## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEBRASKA

EXMARK MANUFACTURING COMPANY INC.,

Plaintiff,

vs.

BRIGGS & STRATTON CORPORATION,

Defendant.

**8:10CV187**

**ORDER**

A final pretrial conference was held on the 16th day of October 2018. Appearing for the parties as counsel were:

For Plaintiff Exmark: J. Derek Vandenburgh, Joseph W. Winkels, Jill Robb Ackerman

For Defendant Briggs: Marc Cohn, Ken Lemke, John P. Passarelli, Carol A. Svolos

## (A)    Reservation of Rights.

In light of the issues pending before or recently resolved by the Court, including Exmark's Motion to Reaffirm the Jury Verdict That Briggs's Infringement Was Willful (*see* Filing Nos. 723, 720, 737, 748), Exmark's Motion to Reaffirm Summary Judgment That the Asserted Claims of the '863 Patent Are Not Invalid in View of the Prior Art (*see* Filing Nos. 722, 719, 741, 750), and Briggs's Motion to Exclude Certain Opinions and Testimony from Exmark's Damages Expert Melissa Bennis (*see* Filing Nos. 757, 759, 764, 774), each party reserves the right to supplement its objections to exhibits, identification of witnesses as either will call/may call, and whether a witness will be made available for live testimony at trial, until November 21, 2018.

**(B)    Exhibits.**  See attached Exhibit Lists. (Attachments 1 and 2)

The attached Exhibit Lists contain the parties' good-faith efforts to identify the entire universe of exhibits to be used at trial, as well as objections to the admission of such exhibits.  Prior to November 14, 2018, each party may add up to five (5) exhibits to its exhibit list without a showing of good cause.  Thereafter, the exhibit lists shall not be supplemented without approval of all parties or leave of the court, on good cause shown.  The mere listing of an exhibit on an exhibit list by a party does not mean it can be offered into evidence by the adverse party without all necessary evidentiary prerequisites being met.

**(C)    Uncontroverted Facts.**  The parties have agreed that the following may be accepted as established facts for purposes of this case only:

The parties agree that the following facts are uncontroverted and may be read to the jury at such time(s) throughout the trial as needed to put the uncontroverted fact in context.

1.     Plaintiff Exmark Manufacturing Co., Inc. is a Nebraska corporation with a principal place of business in Beatrice, Nebraska.

2.     Exmark is the owner of U.S. Patent No. 5,987,863 ("the '863 patent"), which issued on November 23, 1999.  The '863 patent expired on November 23, 2015.

3.     Defendant Briggs & Stratton Corp. is a Wisconsin corporation with a principal place of business in Wauwatosa, Wisconsin.

4.     Briggs makes and sells mowers under the Ferris and Snapper Pro brand names.

5.     If a document is introduced at trial having a bates number beginning with "EXM" the document was in the possession, custody, or control of Plaintiff Exmark.

6.   If a document is introduced at trial having a bates number beginning with "BRIGGS" the document was in the possession, custody, or control of Defendant Briggs.

7.   Briggs has manufactured and sold lawn mowers of particular designs, including under the Ferris and Snapper Pro brands, that infringe claim 1 of Exmark's '863 patent.

8.   In 1999, Simplicity Manufacturing, Inc. acquired Ferris as a wholly-owned subsidiary.

9.   On July 4, 2004, Briggs acquired Simplicity. After the acquisition, Ferris was structured as a wholly-owned subsidiary of Briggs.

**(D)   Controverted and Unresolved Issues.** The issues remaining to be determined and unresolved matters for the court's attention are:

<u>Willful Infringement</u>

Currently pending before the Court is Exmark's Motion to Reaffirm the Jury Verdict That Briggs's Infringement Was Willful. *See* Filing Nos. 723, 720, 737, 748. The Court's ruling on that motion will determine whether willful infringement needs to be retried to the jury.

<u>Damages</u>

The jury should be asked to determine what damages Exmark proves it has suffered as a result of Briggs's infringement.

<u>Interest, costs, enhanced damages and attorney fees</u>

Exmark's statement:

After trial, the Court should determine the amount of prejudgment and post-judgment interest and costs to be awarded on any damage award. Exmark anticipates that it will also ask the Court to award enhanced damages and attorney fees under 35 U.S.C. §§ 284 and 285.

Briggs's statement:

Whether Exmark is entitled to a judgment and order requiring Briggs to pay Exmark any portion of its costs, expenses, pre- and post-judgment interest, and/or reasonable attorneys' fees for its infringement of the '863 patent as provided under 35 U.S.C. §§ 284 and 285.

**(E)** **Witnesses.** All witnesses, including rebuttal witnesses, expected to be called to testify by plaintiff, except those who may be called for impeachment purposes only, are:

| **Witness Name** | **Expectation of Testimony** |
|---|---|
| Judy Altmaier<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Trial testimony expected. |
| Melissa A. Bennis<br>Davis & Hosfield Consulting LLC<br>20 North Wacker Drive, Suite 2150<br>Chicago, Illinois 60606 | Trial testimony expected. |
| Rod Benson<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Will testify if need arises. |
| William Bower<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Will testify if need arises. |

| | |
|---|---|
| Garry Busboom<br>562 Overlook Lane<br>Beatrice, NE 68310 | Trial testimony expected. |
| Dave Converse<br>10187 Station Road<br>Columbia Station, OH 44028 | Will testify if need arises. |
| Bruce Cooper<br>#1 Gill Creek Terrace<br>Beloit, KS 67420 | Will testify if need arises. |
| John Crumrine<br>2010 Monroe St.<br>Beatrice, NE 68310 | Will testify if need arises. |
| Dan Dorn<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Trial testimony expected. |
| Barbara Kufalk<br>Briggs & Stratton Power Products Group<br>12301 W. Wirth Street<br>Wauwatosa, WI 53222 | Will testify if need arises. |
| Robert Laurin<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Will testify if need arises. |
| James Marshall<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Trial testimony expected. |
| David Paul<br>Briggs & Stratton Power Products Group<br>12301 W. Wirth Street<br>Wauwatosa, WI 53222 | Will testify if need arises. |
| William Shea<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Will testify if need arises. |

| Mark Stinson | Trial testimony expected (via reading of 2015 trial testimony). |
| --- | --- |
| Dr. Paul J. Strykowski<br>University of Minnesota<br>111 Church Street SE<br>Minneapolis, MN 55455 | Trial testimony expected. |
| Dennis L. Thomte<br>Thomte Mazour and Niebergall LLC<br>2120 S. 72nd Street, Suite 1111<br>Omaha, NE 68124 | Will testify if need arises. |
| Philip Wenzel<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Trial testimony expected. |

All witnesses expected to be called to testify by defendant, except those who may be called for impeachment purposes only, are:

| **Witness Name** | **Expectation of Testimony** |
| --- | --- |
| Rod Benson<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Trial testimony expected. |
| John Bone<br>Stout, Risius Ross<br>One South Wacker Dr., 38th Floor<br>Chicago, IL 60606 | Trial testimony expected. |
| William Bower | Will testify if need arises. |
| Garry Busboom<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Trial testimony expected. |

| Witness Name | Expectation of Testimony |
| --- | --- |
| Dave Converse<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Will testify if need arises. |
| Bruce Cooper<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Trial testimony expected. |
| John Crumrine<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Will testify if need arises. |
| Denis Del Ponte<br>1603 Silver Lake Road<br>Eagle River, WI 54521 | Will testify if need arises. |
| Dan Dorn<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Trial testimony expected. |
| Robert Laurin<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Trial testimony expected. |
| Jennifer Loran<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Will testify if need arises. |
| James Marshall<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Trial testimony expected. |
| Rick Olson<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Will testify if need arises. |
| David Paul<br>Briggs & Stratton Power Products Group<br>12301 W. Wirth Street<br>Wauwatosa, WI 53222 | Will testify if need arises. |
| William Shea<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Will testify if need arises. |

| Witness Name | Expectation of Testimony |
|---|---|
| Mark Stinson<br>Exmark Manufacturing Co., Inc.<br>Industrial Park N.W., P.O. Box 808<br>Beatrice, NE 68310 | Trial testimony expected. |
| Philip Wenzel<br>Briggs & Stratton Power Products Group<br>5375 N. Main Street<br>Munnsville, NY 13406 | Trial testimony expected. |

It is understood that, except upon a showing of good cause, no witness whose name and address does not appear herein shall be permitted to testify over objection for any purpose except impeachment. A witness whose only testimony is intended to establish foundation for an exhibit for which foundation has not been waived shall not be permitted to testify for any other purpose, over objection, unless such witness has been disclosed pursuant to Federal Rule of Civil Procedure 26(a)(3). A witness appearing on any party's witness list may be called by any other party.

**(F)** **Expert Witnesses' Qualifications.** Experts to be called by plaintiff and their qualifications are:

**Dr. Paul J. Strykowski** – CV attached (Attachment 3)

**Garry Busboom** – Mr. Busboom is a degreed engineer who has been employed in various engineering capacities by Exmark since 1985 and recently retired. In that time, he has worked on the design and development of nearly every aspect of commercial mowers. Mr. Busboom is a named inventor on 14 United States patents relating to lawn mowers, including the '863 patent in suit.

**Melissa A. Bennis** – CV attached (Attachment 4)

Experts to be called by defendant and their qualifications are:

**John R. Bone** – CV attached (Attachment 5)

**(G)    Voir Dire.**  Counsel has reviewed Federal Rule of Civil Procedure 47(a) and suggests the following with regard to the conduct of juror examination:

See attached proposed jury voir dire.  (Attachment 6)

**(H)    Number of Jurors.**  Counsel has reviewed Federal Rule of Civil Procedure 48 and suggests that this matter be tried to a jury composed of **10-12** members.

**(I)    Verdict.**  The parties **will not** stipulate to a less-than-unanimous verdict.  (If applicable), the parties' stipulation is: **(N/A)**

**(J)    Briefs, Instructions, and Proposed Findings.**  Counsel has reviewed the Nebraska local rules and suggest the following schedule for filing trial briefs, proposed jury instructions, and proposed findings of fact, as applicable:

Unless otherwise ordered, trial briefs, proposed jury instructions, and proposed findings of fact shall be filed five (5) working days before the first day of trial.

**December 3, 2018** – Trial briefs (see L.R. 39.2) and proposed jury instructions due (see L.R. 51.1(a))

**December 7, 2018** – Objections to proposed jury instructions due (see L.R. 51.1(b))

**(K)    Length of Trial.**  Counsel estimate the length of trial will consume not less than **3** day(s), not more than **8** day(s), and probably about **5-6** day(s).

**(L)    Trial Date.**  Trial is set for **December 11, 2018**.

**(M)    Other.**

Demonstratives

The parties agree that any pre-prepared demonstratives to be used at trial shall be disclosed to the opposing party by 7:00 p.m. the evening before the demonstrative is used, and a meet and confer at 9:00 p.m. that same day regarding any objections to those demonstratives. The parties anticipate working together prior to trial to reach agreement regarding what constitutes a "pre-prepared demonstrative" for the purpose of this disclosure provision.

Witness Availability

Exmark's statement:

Exmark anticipates that it will call two Briggs employees in its case in chief: Mr. Philip Wenzel and Mr. James Marshall. Both witnesses previously testified at the 2015 trial and Mr. Wenzel was Briggs's corporate designee during the 2015 trial. Exmark requests that Briggs make both Mr. Wenzel and Mr. Marshall available for live testimony in Exmark's case in chief. Exmark maintains that if one party calls the other party's witness in its case in chief, the scope of cross-examination of that witness should be limited to the scope of direct examination and that, in this instance, the party whose witness was called is free to recall that witness to the stand to testify in that party's case-in-chief.

Exmark notes the parties anticipate calling some witnesses via deposition. Exmark agrees that the parties should promptly set a schedule for deposition designations and counter-designations and that all admissible deposition counter-designation excerpts will be introduced simultaneously in the sequence in which the testimony was originally given. Exmark reserves its right to object to the use of deposition testimony in lieu of live testimony under F.R.E. 801/802, Fed. R. Civ. P. 32.

Briggs's statement:

Briggs does not anticipate that it will call any of Exmark's witnesses by live testimony in its case-in-chief. Regarding Exmark's anticipated live examination of Messrs. Wenzel and Marshall, for purposes of economy and the avoidance of prejudice and disruption, Briggs requests that these witnesses take the stand only once, and that it occur during Briggs's case-in-chief. Briggs would call these witnesses, and then Exmark can elicit all the testimony it needs from these witnesses, including on topics outside the scope of Briggs's examination, at that time.

Briggs anticipates that it will call certain witnesses by deposition testimony or 2015 trial testimony during its case-in-chief subject to Fed. R. Civ. P. 32. Briggs will exchange such designations at a mutually agreeable time and will work to set a schedule for any objections or counter-designations. All admissible counter-designation excerpts will be introduced simultaneously in the sequence in which the testimony was originally given.

Use of Interrogatory Responses

The parties agree that all or any part of any interrogatory response(s) of the opposing party can be read to the jury at any time during trial.

Dated this 7th day of December, 2018.

BY THE COURT:

s/ Joseph F. Bataillon
Senior United States District Judge

# Attachment 1

IN THE UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF NEBRASKA

EXMARK MANUFACTURING CO.,
INC.,

           Plaintiff(s),

           v.

BRIGGS & STRATTON CORP.

           Defendant.

)
)
)
)
)
)
)
)
)
)
)
)
)

EXMARK'S LIST OF EXHIBITS

Case Number:  8:10-CV-00187
Courtroom Deputy:
Court Reporter:

Trial Date(s):

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|--------|----|-------------|-----|-----|------|----------|------|
| 1 | | Certified copy of U.S. Patent No. 5,987,863, Lawn Mower Having Flow Control Baffles and Removable Mulching Baffles dated 11/23/1999, Inventors: Garry Busboom and John Crumrine and Reexamination Certificates. | | | | | |
| 2 | | Assignment of Patent to Exmark executed 1/15/1997(EXM0004625-4630). | | | | | |
| 3 | | Exmark deck prior to invention (EXM0151687). | | R | | | |
| 4 | | Sod farm mowing photographs – Busboom Dep. Ex. 21 (EXM0029425-29426). | | R | | | |
| 5 | | 1994 baffle designs (EXM0004230-4252). | | R | | | |
| 6 | | Product Planning Meeting Summary dated 10/12/1994 (EXM0029663-29665). | | R, H | | | |

---

[1] Exmark reserves the right to modify its list of exhibits subject to the Court's rulings on the pending Motion to Reaffirm Summary Judgment that the Asserted Claims of the '863 Patent are not Invalid in View of the Prior Art (ECF No. 722) and Motion to Reaffirm the Jury Verdict that Briggs' Infringement was Willful (ECF No. 723).

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 7 | | Invention Disclosure dated 10/19/1995 (EXM0000572-584). | | | | | |
| 8 | | 2001 Exmark brochure – Stinson Decl. Ex. 6 (EXM0032715-32750). | | H | | | |
| 9 | | 1995 Exmark All New LazerZ brochure – Busboom Dep. Ex. 23 (EXM0032028-32031). | | H | | | |
| 10 | | Exmark bar graph 1993 to 2004 by PL V2. | | R, H, P | | | |
| 11A | | Pictures of a Snapper Pro Deck | | R, H, P | | | |
| 18 | | Amended Exhibit V from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |
| 19 | | This exhibit has been intentionally omitted. | | | | | |
| 20 | | This exhibit has been intentionally omitted. | | | | | |
| 21 | | This exhibit has been intentionally omitted. | | | | | |
| 22 | | This exhibit has been intentionally omitted. | | | | | |
| 23 | | This exhibit has been intentionally omitted. | | | | | |
| 24 | | This exhibit has been intentionally omitted. | | | | | |
| 25 | | This exhibit has been intentionally omitted. | | | | | |
| 26 | | This exhibit has been intentionally omitted. | | | | | |
| 27 | | This exhibit has been intentionally omitted. | | | | | |
| 28 | | ECN 11895 Decal Patent No. (EXM054837-54841). | | | | | |
| 29 | | Drawing Decal Patent No. 103-0160 (EXM054848). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 30 | | Exmark 2004 Product Sales Training Video (EXM0247568). | | R, H | | | |
| 31 | | Sample Accused Ferris Mower Deck Original Design. | | | | | |
| 33 | | Deck Drawing dated 2/27/1997 – Laurin Dep. Ex. 63 (BRIGGS000148251). | | | | | |
| 34 | | Deck Drawing dated 11/03/1997 – Laurin Dep. Ex. 65 (BRIGGS00051981). | | | | | |
| 35 | | Deck Drawing dated 11/03/1997 – Laurin Dep. Ex. 64 (BRIGGS00051990). | | | | | |
| 36 | | Ferris ECN #0458 dated 11/19/1997 (Page 44 of Laurin Dep. Ex. 72) (BRIGGS0168948). | | | | | |
| 37 | | Photograph of iCD Display. | | A | | | |
| 38 | | This exhibit has been intentionally omitted. | | | | | |
| 39 | | Exmark Division Snapper Pricing – Stinson Dep. Ex. 170 (EXM0045391). | | H | | | |
| 40 | | Email dated 6/01/2009 from Bruce Cooper to Dan Dorn; Subject: Brickman Purchase Price (EXM0088542-88543). | | H, A | | | |
| 41 | | Brickman Meeting Notes Summary Day 1 6/24/2009 (EXM0088669-88672). | | H | | | |
| 42 | | Hand sketch depicting baffle discharge and trim from Dale Baumbach – Marshall Dep. Ex. 172. | | R, P | | | |
| 43 | | Five photographs from Munnsville - Shea Dep. Ex. 475. | | | | | |
| 44 | | Five photographs from Munnsville – Shea Dep. Ex. 476. | | | | | |
| 45 | | Six photographs from Munnsville - Shea Dep. Ex. 477. | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 46 | | Photos of Exmark UltraCut 60 in Munnsville – Wenzel Dep. Ex. 725 (Beginning at EXM0247635). | | | | | |
| 47 | | Eleven photographs of Exmark mower – Wenzel Dep. Ex. 726 (Beginning at EXM0247647). | | | | | |
| 48 | | Photos of Exmark LazerZ in Munnsville – Wenzel Dep. Ex. 727 (Beginning at EXM00247668). | | | | | |
| 49 | | Cutter Deck Drawing 45013 dated 11/05/1996 – Marshall Dep. Ex. 173 (BRIGGS00148250). | | | | | |
| 50 | | Cutter Deck Weld drawing with markings dated 11/05/1996 – Marshall Dep. Ex. 174 (BRIGGS00148250). | | | | | |
| 51 | | Email dated 1/13/2003 from Phil Wenzel to Chris S; Subject: Stripping Kit – Laurin Dep. Ex. 144 (BRIGGS00471624-471625). | | R, P | | | |
| 52 | | Exmark Units in Munnsville 1/28-1/29, 2015 – Wenzel Dep. Ex. 722. | | | | | |
| 61 | | Exmark deck prior to invention (EXM0151689). | | R | | | |
| 64 | | Midmount Meeting Minutes dated 5/24/1994 – Busboom Dep. Ex. 8 (EXM0004191-4195). | | H | | | |
| 67 | | Handwritten notes regarding Lazer serial number list dated 12/19/1994 – Busboom Dep. Ex. 13 (EXM0041285). | | H | | | |
| 71 | | Lazer Z Telephone Report from Paul B dated 3/17/1995 (EXM0004196). | | R, H, A, | | | |
| 123 | | 2013 Exmark brochure (EXM00274992-275028). | | H, INC | | | |
| 131 | | Exmark Total Company Sales – Stinson Decl. Ex. 1 (EXM0156240, EXM0156017, EXM0029372). | | R, H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 132 | | Exmark P&L Sales from 1993-2004 – Pages 3-5 of Stinson Dep. Ex. 166. | | R, H | | | |
| 179 | | Page 49 demonstratives from Paul Strykowski Expert Report dated November 26, 2014. | | H, R, P | | | |
| 299 | | iCD Cutting System webpage – Laurin Dep. Ex. 78. | | | | | |
| 311 | | Ferris iCD Cutting System website page original. | | | | | |
| 313 | | Snapper Pro New iCD Print Ad (BRIGGS00141371). | | | | | |
| 314 | | Snapper Pro New iCD Cutting System Print Ad (BRIGGS00141367). | | | | | |
| 323 | | Snapper Pro New Release, "New Snapper Pro Cutting System Promotes Outstanding Quality of Cut," dated 10/29/2009 – Laurin Dep. Ex. 76. | | | | | |
| 344 | | Briggs Powerpoint presentation "Commercial Product Plan" – Wenzel Dep. Ex. 23 (BRIGGS00140419-140431). | | | | | |
| 366 | | Ferris 2002 Spring Ahead Training – Wenzel Dep. Ex. 25 (BRIGGS00201572-201643). | | | | | |
| 377 | | Spreadsheet Ferris Net Sales by Model: Fiscal 2004-2010 – Paul Dep. Ex. 204 (BRIGGS0484355-484368). | | | | | |
| 391 | | Ferris Powerpoint presentation "Welcome to Our 2007 spring Tune-Up" – Loran Dep. Ex. 736 (BRIGGS00161084-161276). | | | | | |
| 430 | | Exmark UltraCut Full-Floating Mowing System – Shea Dep. Ex. 489 (BRIGGS0481490-481491). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 438 | | 1995 Exmark All New Lazer Z brochure – Wenzel Dep. Ex. 19 (BRIGGS00170705-170713). | | H | | | |
| 479 | | Briggs video Ferris Zero Turn Commercial Mower IS700 – Loran Dep. Ex. 752 (EXM0279877). | | | | | |
| 1522 | | Excerpt from Exmark's Opposition to Brigg's Motion to Exclude Certain Opinions and Testimony of Melissa A. Bennis. | | R, H, P, INC, MIL | | | |
| 1523 | | Excerpt from Page 21 of the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, INC | | | |
| 1524 | | Excerpt from Page 23 of the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, INC | | | |
| 1526 | | Excerpt from Page 49 of the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | R, H, P, INC, MIL | | | |
| 1574 | | Total Damages Amount. | | R, H, P | | | |
| 1584 | | Flow control enhancement kit for FMD-60 and CD-60SD cutting decks (EXM0004456). | | H | | | |
| 1585 | | Flow control baffles for CD-60SD's (EXM0004454). | | H | | | |
| 1586 | | Flow control baffle kits for 48" & 52" Units (EXM0004453). | | H | | | |
| **PLAINTIFF MAY USE THE FOLLOWING EXHIBITS** | | | | | | | |
| 11 | | Exhibit P from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |
| 12 | | Exhibit Q from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |
| 13 | | Exhibit R from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |
| 14 | | Exhibit S from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 15 | | Exhibit T from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |
| 15A | | Strykowski Expert Report, Exhibit T. | | R, H, P | | | |
| 16 | | Page 20 demonstratives from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |
| 17 | | Page 34 demonstratives from Paul Strykowski Expert Report dated November 3, 2014. | | R, H, P | | | |
| 32 | | Sample Accused Ferris Mower Deck New Design. | | | | | |
| 53 | | Certified Copy of File History of U.S. Patent No. 5,987,863, Application No. 09/135,926. | | | | | |
| 54 | | Certified Copy of File History of U.S. Patent No. 5,845,475, Application No. 08/784,825. | | | | | |
| 55 | | Certified Copy of File History of Patent Application 08/559,575. | | | | | |
| 56 | | Certified Copy of U.S. Patent No. 5,987,863 Reexamination File History SN 90/006,718. | | | | | |
| 57 | | Certified Copy of Ex Parte Reexamination File 90/012,206 (EXM00247773-251760). | | | | | |
| 58 | | Certified Copy of Ex Parte Reexamination File 90/012,406 and Certified Copy of Reexamination Certificate issued October 2, 2014. (EXM00251761-255073). | | | | | |
| 59 | | Product List – Busboom Dep. Ex. 162. | | H | | | |
| 60 | | Lazer Comments from operators at Beatrice Municipal Airport dated August 16 – Busboom Dep. Ex. 2 (EXM0029788-29789). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 62 | | Exmark deck prior to invention (EXM0151671). | | R | | | |
| 63 | | Product Planning Meeting Summary dated 3/08/1994 with Engineering Projects Groups I, II and III (EXM0030358-30368). | | R | | | |
| 65 | | Midmount Project Specifications dated 8/19/1994 (EXM0030354-30356). | | R | | | |
| 66 | | Lazer Project Specifications dated 11/30/1994 – Busboom Dep. Ex. 18 (EXM0029872-29874). | | H | | | |
| 68 | | Product Planning Meeting Agenda dated 1/05/1995 (EXM0030277-30278). | | R | | | |
| 69 | | Product Planning Meeting Summary dated 1/05 & 06/1995 (EXM0029636-29638). | | R | | | |
| 70 | | Memorandum dated 2/17/1995, Subj: Correction to PPC Meeting Summary & Engineering Project List (EXM0029639-29641). | | R, H | | | |
| 72 | | Product Planning Meeting Summary dated 3/23 & 24/1995 (EXM0029626-29629). | | R | | | |
| 73 | | U.S. Patent Application Serial No. 80/559,575 filed 11/16/1995 – Weber Dep. Ex. 357. | | R | | | |
| 74 | | '97 Model Year Changes dated 7/08/1996 – Busboom Dep. Ex. 130 (EXM0004210-4214). | | H, A | | | |
| 75 | | Exmark Ultra Cut brochure (EXM00029030-29031). | | H | | | |
| 76 | | Exmark UltraVac brochure (EXM0028990-28993). | | H, INC | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 77 | | 1995 Exmark All New LazerZ brochure – Laurin Dep. Ex. 137 (EXM0032028-32031). | | H | | | |
| 78 | | Memorandum dated 5/19/1995 from Rick Curlett to Exmark Distributors; Subject: Release of 32" Metro Mulching Kit (EXM0014839-14849). | | R, H, A | | | |
| 79 | | 1996 Exmark Professional Turf Care Equipment brochure - Stinson Decl. Ex. 2 (EXM0032152-32171). | | H | | | |
| 80 | | Exmark price sheet 1996 – Stinson Dep. Ex. 104 (EXM0153611-153617). | | H | | | |
| 81 | | 1997 Exmark Professional Turf Care Equipment brochure – Stinson Decl. Ex. 3 (EXM0032120-32143). | | H | | | |
| 82 | | Exmark price sheet 1997 – Stinson Dep. Ex. 105 (EXM0153618-153628). | | H | | | |
| 83 | | Exmark Service Bulletins 4/07/1997 – Stinson Dep. Ex. 117 (EXM0004447-4458). | | H | | | |
| 84 | | Exmark Service Bulletins 4/07/1997 – Bone Dep. Ex. PX798 (EXM0004447-4458). | | H | | | |
| 85 | | 1998 Exmark Professional Turf Care Equipment brochure – Stinson Decl. Ex. 4 (EXM0032226-32249). | | H | | | |
| 86 | | Exmark price sheet 1998 – Stinson Dep. Ex. 106 (EXM0153629-153635). | | H | | | |
| 87 | | Exmark price sheet 1999 – Stinson Dep. Ex. 107 (EXM0153636-153646). | | H | | | |
| 88 | | News Release regarding Exmark LazerZ Ultra Cut Deck dated 2000 (EXM0103631). | | R, H | | | |
| 89 | | Exmark price sheet 2000 – Stinson Dep. Ex. 108 (EXM0153647-153655). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 90 | | 2000 Exmark Professional Turf Care Equipment brochure (EXM0032353-32376). | | H | | | |
| 91 | | Exmark 2001 Product Sales Manual (EXM00032577-32674). | | H | | | |
| 92 | | Exmark 2001 New Pro Turf Care Equipment (EXM0153149-153156). | | H | | | |
| 93 | | Exmark price sheet 2001 – Stinson Dep. Ex. 109 (EXM0153657-153664). | | H | | | |
| 94 | | 2002 Product Information Guide (EXM00032675-32714). | | H | | | |
| 95 | | 2002 Exmark Nobody Does it Better brochure (EXM0032751-32786). | | H | | | |
| 96 | | Exmark price sheet 2002 – Stinson Dep. Ex. 110 (EXM0153665-153675). | | H | | | |
| 97 | | 2003 Exmark product brochure – Stinson Decl. Ex. 8 (EXM0032827-32867). | | H | | | |
| 98 | | 2003 Exmark Product Information Guide (EXM0032787-32826). | | H | | | |
| 99 | | Exmark price sheet 2003 – Stinson Dep. Ex. 111 (EXM0153676-153686). | | H | | | |
| 100 | | 2004 Exmark Product Information Guide (EXM00032904-32947). | | H | | | |
| 101 | | Exmark price sheet 2004 – Stinson Dep. Ex. 112 (EXM0153687-153699). | | H | | | |
| 102 | | 2004 Exmark Nobody Does it Better brochure (EXM00032971-33015). | | H | | | |
| 103 | | Exmark price sheet 2005 – Stinson Dep. Ex. 113 (EXM0153700-153714). | | H | | | |
| 104 | | Exmark 2005 brochure "The Right Tool for the Job" (EXM0028998-29001). | | H | | | |
| 105 | | Exmark 2006 brochure (EXM00033173-33216). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 106 | | 2006 Exmark Product Information Guide Revised (EXM00033119-33170). | | H | | | |
| 107 | | Exmark price sheet 2006 – Stinson Dep. Ex. 114 (EXM0153715-153728). | | H | | | |
| 108 | | 2007 Exmark Product Information Guide (EXM00033217-33265). | | H | | | |
| 109 | | Exmark 2007 Gotta Mow brochure (EXM00033286-33329). | | H | | | |
| 110 | | 2007 Exmark Distributor Prices (EXM0153729-153740). | | H | | | |
| 111 | | 2008 Exmark Product Information Guide (EXM0033340-33392). | | H, INC | | | |
| 112 | | Exmark 2008 product brochure (EXM0026253-26297). | | H | | | |
| 113 | | 2008 Exmark Distributor Price List effective 8/02/2008 (EXM0153765-153772). | | H | | | |
| 114 | | 2009 Exmark Product Information Guide (EXM0033437-33489). | | H | | | |
| 115 | | 2009 Exmark brochure – Loran Ex. 744 (EXM0033502-33555). | | H | | | |
| 116 | | 2009 Exmark Distributor Prices (EXM0153803-153810). | | H | | | |
| 117 | | 2010 Exmark Distributor Prices (EXM0153815-153819). | | H | | | |
| 118 | | 2010 Exmark Product Information Guide (EXM00033556-33621). | | H | | | |
| 119 | | 2011 Exmark Distributor Prices (EXM0153824-153829). | | H | | | |
| 120 | | 2011 Exmark Product Information Guide (EXM00275072-275140). | | H | | | |
| 121 | | 2012 Exmark brochure (EXM00274952-274983). | | H, INC | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 122 | | 2012 Exmark Product Information Guide (EXM00275211-275279). | | H | | | |
| 124 | | 2013 Exmark Product Information Guide (EXM00275417-275489). | | H | | | |
| 125 | | 2013 Exmark Distributor Business Growth Manual (EXM00263219-263419). | | H | | | |
| 126 | | 2014 Exmark Product brochure (EXM00275029-275071). | | H, INC | | | |
| 127 | | 2014 Exmark Product Information Guide (EXM00275563-275634). | | H | | | |
| 128 | | Exmark Two Decades of Growth and Innovation brochure (EXM0153609-153610). | | H | | | |
| 129 | | Exmark Income Statement for 2004-2014 (EXM00276798). | | H, R | | | |
| 130 | | Sales from Scag litigation – (EXM0004577). | | H, R | | | |
| 133 | | Customer Ranking – Total Sales with Corporate Account Sales 2014 (EXM00276744-276748). | | H | | | |
| 134 | | Industry v. Exmark Shipments Comparison Market Share Analysis (EXM0030016-30018). | | H | | | |
| 135 | | Exmark Customer Satisfaction Survey Analysis (EXM0039594-39601). | | H | | | |
| 136 | | Survey Plan 1995-1998 (EXM0039655-39658). | | H | | | |
| 137 | | Exmark 1995-1999 Survey #2 Results (EXM0039642-39644). | | H | | | |
| 138 | | Exmark Landscape Contractors/Lawn Maintenance Product Positioning Study Summary Report by Wiese Research Associates dated January 1995 (EXM0034203-34285). | | H, A | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 139 | | Exmark Customer Oriented Market Response Summary dated 8/24/2000 (EXM0039669-39674). | | H | | | |
| 140 | | Exmark Landscape Contractors/Lawn Maintenance/Dealers Image and Positioning Study Summary Report by Wiese Research Associates dated November 2001 (EXM0034390-34462). | | H | | | |
| 141 | | 2002 MY Industry Market Share Estimates – Stinson Dep. Ex. 171 (EXM0066493-66494). | | H, A | | | |
| 142 | | Mid & Front Mount ZTR's 2003 Estimated Market Share – Stinson Dep. Ex. 172 (EXM0066711-66714). | | H | | | |
| 143 | | Exmark Current Ownership Landscape Contractors dated 2003 – Stinson Dep. Ex. 120 (EXM0026389-26425). | | H | | | |
| 144 | | Exmark Brand Positioning Study Summary Report dated February 2004 by Wiese Research Associates (EXM00034286-34389). | | H | | | |
| 145 | | Exmark Mid-Mount Zero Turn Mower Deck Study dated August 2004 – Benson Dep. Ex. 72 (EXM0033686-33763). | | H, A | | | |
| 146 | | Exmark Cutting Deck Study dated 9/24/2004 (EXM0040660-40674). | | H, A | | | |
| 147 | | Exmark Brand Positioning Study Summary Report dated January 2006 (EXM00028477-28588). | | H | | | |
| 148 | | Exmark Market Share and Brand Positioning Study Summary Report dated January 2008 (EXM0115480-115561). | | H | | | |
| 149 | | Exmark Division F09 Annual Plan – Stinson Dep. Ex. 126 (EXM0044823-44913). | | R, H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 150 | | 2009 Gallup Study of Commercial Lawn Mowers and Grounds Maintenance Equipment dated February 2009 (EXM0095180-95357). | | H | | | |
| 151 | | Exmark Market Share and Brand Positioning Study Summary Report dated November 2009 (EXM00096595-96690). | | H | | | |
| 152 | | Email dated 2/12/2010 from Randy Harris to Daryn Walters; Subject: Competitive Market Share(EXM0097870-97871). | | H, A | | | |
| 153 | | Exhibit I from Paul Strykowski Expert Report (refer to 2014 report). | | R, P | | | |
| 154 | | Exhibit J from Paul Strykowski Expert Report (refer to 2014 report). | | R, P | | | |
| 155 | | Exhibit K from Paul Strykowski Expert Report (refer to 2014 report). | | R, P | | | |
| 156 | | Exhibit L from Paul Strykowski Expert Report (refer to 2014 report. | | R, P | | | |
| 157 | | Exhibit M from Paul Strykowski Expert Report (refer to 2014 report) (BRIGGS00055877-55879). | | | | | |
| 158 | | Page 17 demonstrative from Garry Busboom Expert Report dated November 3, 2014. | | R, P, MIL | | | |
| 159 | | Exhibit B to Garry Busboom Expert Report dated November 3, 2014. | | H, R, P | | | |
| 160 | | Exhibit C to Garry Busboom Expert Report dated November 3, 2014. | | H, R, P | | | |
| 161 | | Exhibit D to Garry Busboom Expert Report dated November 3, 2014. | | H, R, P | | | |
| 162 | | Exhibit E to Garry Busboom Expert Report dated November 3, 2014. | | H, R, P | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 163 | | Exhibit F to Garry Busboom Expert Report dated November 3, 2014. | | H, P | | | |
| 164 | | Exhibit G to Garry Busboom Expert Report dated November 3, 2014. | | H, P | | | |
| 165 | | Exhibit H to Garry Busboom Expert Report dated November 3, 2014. | | H, P | | | |
| 166 | | Exhibit J to Garry Busboom Expert Report dated November 3, 2014. | | | | | |
| 167 | | Pages 28-30 demonstratives from Paul Strykowski Expert Report dated November 3, 2014. | | H, P | | | |
| 168 | | Pages 40-42 demonstratives from Paul Strykowski Expert Report dated November 3, 2014. | | H, P | | | |
| 169 | | Page 43-44 demonstratives from Paul Strykowski Expert Report dated November 3, 2014. | | H, P | | | |
| 170 | | Version 1-A image from Paul Strykowski infringement expert report. | | H, R, P | | | |
| 171 | | Version 2-B image from Paul Strykowski infringement expert report. | | H, R, P | | | |
| 172 | | Version 3-C image from Paul Strykowski infringement expert report. | | H, R, P | | | |
| 173 | | Version 4-D image from Paul Strykowski infringement expert report. | | H, R, P | | | |
| 174 | | Version 5-F image from Paul Strykowski infringement expert report. | | H, R, P | | | |
| 175 | | Version 6-G image from Paul Strykowski infringement expert report. | | H, R, P | | | |
| 176 | | Version 7-H image from Paul Strykowski infringement expert report. | | H, R, P | | | |
| 177 | | This exhibit has been intentionally omitted. | | H, R, P, MIL | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|--------|-----|-------------|-----|-----|------|----------|------|
| 178 | | Pages 36-37 demonstratives from Paul Strykowski Expert Report dated November 26, 2014. | | H, R, P | | | |
| 180 | | Combined Pages 72 and 73 demonstratives from Paul Strykowski Expert Report dated November 26, 2014. | | H, R, P | | | |
| 181 | | Page 114-115 demonstratives from Paul Strykowski Expert Report dated November 26, 2014. | | H, R, P | | | |
| 182 | | This exhibit has been intentionally omitted. | | | | | |
| 183 | | This exhibit has been intentionally omitted. | | | | | |
| 184 | | This exhibit has been intentionally omitted. | | | | | |
| 185 | | This exhibit has been intentionally omitted. | | | | | |
| 186 | | This exhibit has been intentionally omitted. | | | | | |
| 187 | | This exhibit has been intentionally omitted. | | | | | |
| 188 | | This exhibit has been intentionally omitted. | | | | | |
| 189 | | This exhibit has been intentionally omitted. | | | | | |
| 190 | | This exhibit has been intentionally omitted. | | | | | |
| 191 | | This exhibit has been intentionally omitted. | | | | | |
| 192 | | This exhibit has been intentionally omitted. | | | | | |
| 193 | | Amended Exhibit H from Paul Strykowski Expert Report dated January 14, 2015. | | H, A | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 194 | | Amended Exhibit N from Paul Strykowski Expert Report dated January 14, 2015. | | | | | |
| 195 | | Amended Exhibit O from Paul Strykowski Expert Report dated January 14, 2015. | | | | | |
| 196 | | Amended Exhibit U from Paul Strykowski Expert Report dated January 14, 2015. | | H, R, P | | | |
| 197 | | Mower Dimensions - Busboom Dep. Ex. 187 (EXM0247768-247771). | | H | | | |
| 198 | | U.S. Patent No. 5,987,863 dated 11/23/1999 – Del Ponte Dep. Ex. 603. | | | | | |
| 199 | | Drawing No. 1708075, Baffle Assembly Weldment – Del Ponte Dep. Ex. 604. | | P | | | |
| 200 | | Exhibit T to Paul Strykowski Expert Report dated November 3, 2014 - Del Ponte Dep. Ex. 610. | | H, P | | | |
| 201 | | Diagram depicting three blade paths – Del Ponte Dep. Ex. 615. | | P | | | |
| 202 | | Diagram depicting modified version of three blade paths – Del Ponte Dep. Ex. 616. | | P | | | |
| 203 | | Two diagrams depicting modified versions of three blade paths – Del Ponte Dep. Ex. 617. | | P | | | |
| 203A | | Two diagrams depicting modified versions of three blade paths – Del Ponte Dep. Ex. 617. with markings. | | P | | | |
| 204 | | Fig. 1 Walker Side Discharge Deck with notations – Del Ponte Dep. Ex. 618 (EXM0057908). | | | | | |
| 205 | | Bad Boy Mower Brochure (EXM0025976-25977). | | | | | |
| 206 | | Walker brochure, "Fast, Easy, Beautiful Mowing," – Walker Dep. Ex. 8 (EXM0005908-5919). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 207 | | U.S. Patent No. 5,465,564, Convertible Mower Deck, dated 11/14/1995, Inventor: Koehn, et al. – Del Ponte Dep. Ex. 609 (BRIGGS00171421-171428). | | | | | |
| 208 | | GIE Show Summary 2002 11/14-16/2002 Nashville, TN – Benson Dep. Ex. 235 (EXM00279891-279896). | | H | | | |
| 209 | | GIE 2003 St. Louis, MO 11/6-8/2003 (EXM0025930-25932). | | A | | | |
| 210 | | OPEI Expo 2004 9/24-26/2004 (EXM0025933-25946). | | A | | | |
| 211 | | GIE 2006 Exmark R&D Report dated 11/08/2006 (EXM0025949-25952). | | H | | | |
| 212 | | GIE-EXPO 2009 Louisville, KY Exmark Engineering Report dated 11/06/2009 (EXM0025963-25966). | | A | | | |
| 213 | | U.S. Patent No. 4,920,733, Self-Propelled, Walk-Behind, Hydraulic Motors-Operated Mower, dated 5/01/1990, Inventor: Joseph Berrios – Laurin Dep. Ex. 130. | | R, P | | | |
| 214 | | Non-Exclusive Patent License Agreement between Joseph Berrios and Toro dated 3/14/1993 (EXM0016247-16252). | | | | | |
| 215 | | License Agreement between Joseph Berrios and Snapper dated 4/27/1995 (EXM0018684-18787). | | | | | |
| 216 | | License Agreement between Joseph Berrios and Lesco, Inc. dated 8/10/1995 (EXM0018678-18683). | | R | | | |
| 217 | | License Agreement between Joseph Berrios, Dane Scag and Ransomes, Inc. dated 2/01/1996 (EXM0018654-18671). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 218 | | License Agreement between Joseph Berrios, Dane Scag and Deere & Co., dated 3/22/1996 (EXM0018693-18698). | | R | | | |
| 219 | | License Agreement between Joseph Berrios, Dane Scag and Encore Mfg. Co., Inc., dated 5/01/1996 (EXM0018706-18712). | | R | | | |
| 220 | | License Agreement between Joseph Berrios, Dane Scag and F.D. Kees Mfg. Co., dated 5/01/1996 (EXM0018699-18705). | | R | | | |
| 221 | | License Agreement between Joseph Berrios, Dane Scag and Ariens Company, dated 6/20/1996 (EXM0018689-18692). | | R | | | |
| 222 | | License Agreement between Joseph Berrios, Dane Scag and Exmark dated 11/23/1996 – Benson Dep. Ex. 63 (EXM0154351-154356). | | R | | | |
| 223 | | License Agreement between Joseph Berrios, Dane Scag and Exmark dated 11/23/1996 (EXM0154033-154037). | | R | | | |
| 224 | | Patent License Agreement between Lynch IP Ltd., London Innovation and Briggs & Stratton, dated 10/13/1998 Wenzel Dep. Ex. 249 (BRIGGS0475594-475610). | | | | | |
| 225 | | Settlement Agreement between Exmark, F.D. Kees Co., FD Kees Power Equipment, L.L.C. and Yazoo/Kees Power Equipment dated 5/06/1999 – Benson Dep. Ex. 62 (EXM0054988-54994). | | | | | |
| 226 | | Settlement Agreement between Exmark and Ransomes, Inc. dated 1/18/2000 – Benson Dep. Ex. 58 (EXM0054975-54985). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 227 | | Settlement Agreement between Exmark, Commercial Turf Products, MTD Products and Lasco, Inc. dated 6/11/2001 (EXM0000598-607). | | | | | |
| 228 | | License Agreement between Berrios, Scag and Ferris dated 1/01/1997 (BF0000336-342). | | | | | |
| 229 | | License Agreement between Excel Industries, Inc. and Toro dated 10/21/2002 (EXM0247731-247748). | | R | | | |
| 230 | | Patent License Agreement between Lynch IP Ltd and Briggs & Stratton, dated 12/10/2002 – Wenzel Dep. Ex. 250 (BRIGGS0475187-475196). | | | | | |
| 231 | | License Agreement between Toro and Metalcraft and Scag, effective 5/17/2004 – Benson Dep. Ex. 64 (EXM0155473-155480). | | | | | |
| 232 | | License Agreement between Textron Innovations Inc. and Wright Manufacturing Inc. dated 10/19/2004 – Weber Dep. Ex. 334 (SGCI0033978-33991). | | | | | |
| 233 | | U.S. Patent No. 6,874,309, Discharge Baffle for Lawnmower, dated 4/05/2005, Inventor: Bellis – Benson Dep. Ex. 154. | | | | | |
| 234 | | Exclusive Patent License Agreement between William Bellis and Exmark, effective 8/01/2006 – Benson Dep. Ex. 60 (EXM0155794-155802). | | | | | |
| 235 | | License and Settlement Agreement between Briggs, Wright Manufacturing, and Simplicity dated 7/17/2007 – Wenzel Dep. Ex. 246 (BRIGGS0475274-475304). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 236 | | Non-Exclusive Patent License between William Bellis and Briggs & Stratton dated 12/01/2009 – Wenzel Dep. Ex. 245. | | | | | |
| 237 | | Confidentiality and License Agreements between Onyx and Schiller dated 10/04/2010 – Weber Dep. Ex. 336 (SGCI0035394-35396). | | | | | |
| 238 | | Non-Exclusive Patent License between William Bellis and Schiller dated 12/01/2011 (SCCI0039943-39947). | | | | | |
| 239 | | Scag photo (EXM0153848). | | A, R, P | | | |
| 240 | | Scag Redesign Photos (KB0028064, KB0028069, KB0028071). | | A, R, P | | | |
| 241 | | Defendants' First, Second and Third Requests for Production of Documents filed in Toro v. Scag – SJ Opposition Brief Exhibit 47 (EXM0006067-6076, 7942-7949 and 9391-9397). | | H, A, R | | | |
| 242 | | U.S. Patent No. 5,133,176, Multi-Bladed Mulching Mower, dated 7/28/1992, Inventors: James Baumann, et al. | | H, A, R | | | |
| 243 | | U.S. Patent No. 5,822,961, Quick Adjustment for Straight Ahead Travel for a Wheel-Steered Lawn Mower, dated 10/20/1998, Inventor: Garry Busboom. | | H, A, R | | | |
| 244 | | U.S. Patent No. 5,845,475, Lawn Mower Having Flow Control Baffles and Removable Mulching Baffles, dated 12/08/1998, Inventors: Busboom, et al. | | | | | |
| 245 | | Scag Sales Update 2000/2001 Product Improvements Fixed Deck Walk-Behinds (EXM00016166-16191). | | R, H | | | |
| 246 | | Scag 2001 Commercial Products Catalog (BF00002406-2436). | | R, P | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 247 | | Complaint filed 5/16/2001 in Toro v. Scag (EXM0006359-6365). | | R, P | | | |
| 248 | | Defendants' First Amended Answer to Complaint filed 8/23/2001 in Toro v. Scag – SJ Opposition Brief Exhibit #25 (EXM0007594-7601). | | R, H, A, P | | | |
| 249 | | Defendants' Answer to Plaintiffs' First Set of Interrogatories filed 11/16/2001 in Toro v. Scag (EXM0008143-8157). | | R, H, A, P | | | |
| 250 | | Scag 2002 Commercial Mowers Catalog (BF0002439-2470). | | R, H | | | |
| 251 | | Defendants' Response Brief in Opposition to Plaintiffs' Motion for Summary Judgment of Infringement filed 7/08/2002 in Toro v. Scag – SJ Opposition Brief Exhibit #62 (EXM0011730-11738). | | R, H, A, P | | | |
| 252 | | Settlement Agreement between Toro and Exmark and Scag dated 1/28/2003 entered in Toro v. Scag – Benson Dep. Ex. 65 (EXM0151216-151220). | | | | | |
| 253 | | Exmark video "DOE Mowing" (EXM0276103). | | H, R | | | |
| 254 | | Sample Exmark 60" Deck. | | R, P | | | |
| 255 | | Additional demonstratives. | | R, P | | | |
| 256 | | Quality of Cut Evaluation spreadsheet (EXM0237923-237927). | | H | | | |
| 257 | | Photo of underside of Exmark deck dated 1/05/2012 DSCN1487. | | | | | |
| 258 | | Lazer Z increases productivity, saves on maintenance (EXM0119908-119912). | | H | | | |
| 259 | | This exhibit has been intentionally omitted. | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 260 | | Attachment B Briggs Mower Decks – Laurin Dep. Ex. 89. | | | | | |
| 261 | | Photographs of Snapper Pro mowers – Laurin Dep. Ex. 94 (EXM0246934-246947). | | H, A, R, P | | | |
| 262 | | Photo Snapper 60 (EXM00246930). | | A | | | |
| 263 | | Engineering Change Forms dated 11/02/1995 – Laurin Dep. Ex. 71 (BRIGGS00043624-43703). | | | | | |
| 264 | | Ferris Engineering Change Form #0018 dated 12/13/1995 – Laurin Dep. Ex. 72 (BRIGGS00168904-169107). | | | | | |
| 265 | | Deck Drawings dated 11/11/1999 – Laurin Dep. Ex. 96 (BRIGGS00051981). | | | | | |
| 266 | | Deck Drawing dated 6/13/2001 – Laurin Dep. Ex. 67 (BRIGGS00053229). | | | | | |
| 267 | | Deck Drawings dated 7/23/2001 – Laurin Dep. Ex. 101 (BRIGGS00053787-53788). | | | | | |
| 268 | | Deck Drawings dated 7/29/2003 – Laurin Dep. Ex. 100 (BRIGGS00053776). | | | | | |
| 269 | | Deck Drawing dated 1/12/2005 – Laurin Dep. Ex. 104 (BRIGGS00055981). | | | | | |
| 270 | | Deck Drawing dated 8/18/2005 – Marshall Dep. Ex. 171 (BRIGGS00115212). | | | | | |
| 271 | | Deck Drawing dated 8/18/2005 – Laurin Dep. Ex. 105 (BRIGGS00115214). | | | | | |
| 272 | | Deck Drawing dated 10/04/2005 – Laurin Dep. Ex. 122 (BRIGGS00057217). | | | | | |
| 273 | | Ferris Industries Engineering Change Notice #5688 dated 11/29/2006 – Laurin Dep. Ex. 93 (BRIGGS00029023-29037). | | | | | |
| 274 | | Deck Drawing dated 5/03/2007 – Laurin Dep. Ex. 118 (BRIGGS00058575). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 275 | | Deck Drawing dated 5/24/2007 - Laurin Dep. Ex. 117 (BRIGGS0058682). | | | | | |
| 276 | | Deck Drawing dated 5/24/2007 – Laurin Dep. Ex. 108 (BRIGGS00058681). | | | | | |
| 277 | | Deck Drawings dated 7/31/2007 – Laurin Dep. Ex. 124 (BRIGGS00115261). | | | | | |
| 278 | | Deck Drawing dated 5/21/2008 – Laurin Dep. Ex. 99 (BRIGGS00053806). | | | | | |
| 279 | | Deck Drawing dated 12/09/2008 – Laurin Dep. Ex. 107 (BRIGGS00059723). | | | | | |
| 280 | | Deck Drawing dated 3/29/2009 – Wenzel Dep. Ex. 244 (BRIGGS00060398). | | | | | |
| 281 | | Deck Drawing dated 5/15/2009 – Laurin Dep. Ex. 112 (BRIGGS00115273). | | | | | |
| 282 | | Ferris 61 photo from 6/16/2009 trade show (EXM00246858). | | A | | | |
| 283 | | Deck Drawings dated 11/24/2009 – Laurin Dep. Ex. 69 (BRIGGS00061002-64004). | | | | | |
| 284 | | Deck Drawing dated 10/19/2010 – Laurin Dep. Ex. 114 (BRIGGS00062023). | | | | | |
| 285 | | Deck Drawing dated 11/01/2010 – Laurin Dep. Ex. 73 (BRIGGS00061893-61894). | | | | | |
| 286 | | ECR012805 Update 5401756 Weld, Mower, Deck, 61" dated 11/30/2010 (BRIGGS00115458-115463). | | | | | |
| 287 | | Deck Drawing dated 11/08/2011 – Laurin Dep. Ex. 106 (BRIGGS00055677). | | | | | |
| 288 | | Jump drive of videos – Loran Dep. Ex. 752 (EXM00279867-279878). | | | | | |
| 289 | | Ferris iCD Cutting System (BRIGGS00165527-165528). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 290 | | Snapper Pro iCD Cutting System (BRIGGS00167469). | | | | | |
| 291 | | Snapper Pro iCD Cutting System (BRIGGS00167414). | | | | | |
| 292 | | Snapper Pro iCD Cutting System (BRIGGS00167408). | | | | | |
| 293 | | Briggs & Stratton brochure "Commercial Growth Strategies" – Bower Dep. Ex. 179 (BRIGGS00131632-131652). | | | | | |
| 294 | | Snapper Pro Radio Scripts – Bower Dep. Ex. 180 (BRIGGS00168152). | | | | | |
| 295 | | Briggs & Stratton Commercial Sales & Strategies presentation – Bower Dep. Ex. 181 (BRIGGS00130459-130498). | | | | | |
| 296 | | Ferris Productivity Calculator – Bower Dep. Ex. 184 (BRIGGS00164795-164796). | | | | | |
| 297 | | Ferris "The 5/175 Plan" – Bower Dep. Ex. 194 – (BRIGSS00291305-291364). | | | | | |
| 298 | | Briggs & Stratton website page "Our Brands" – Laurin Dep. Ex. 61. | | | | | |
| 300 | | Snapper Pro brochure "Rugged. Reliable. Powerful. Affordable.  Introducing the iCD Cutting System" – Laurin Dep. Ex. 79 (BRIGGS00141442). | | | | | |
| 301 | | Snapper Pro iCD Cutting System – Laurin Dep. Ex. 80. | | | | | |
| 302 | | Snapper Pro iCD Cutting System – Laurin Dep. Ex. 81. | | | | | |
| 303 | | Ferris Suspension Technology website page –Laurin Dep. Ex. 131. | | | | | |
| 304 | | Ferris presentation "Providing Performance Your Customers Expect!" Laurin Dep. Ex. 167 (BRIGGS00115888-115980). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 305 | | Briggs & Stratton presentation "New Ferris Products" – Laurin Dep. Ex. 169 (BRIGGS00137747-137872). | | | | | |
| 306 | | Briggs & Stratton Commercial Update presentation – Laurin Dep. Ex. 170 (BRIGGS00138175-138234). | | | | | |
| 307 | | Snapper Pro S200x Competitive Comparison – Shea Dep. Ex. 453 (BRIGGS00168684-168688). | | | | | |
| 308 | | Ferris Competitive Comparisons – Shea Dep. Ex. 454 (BRIGGS00121234-121229). | | | | | |
| 309 | | Ferris and Exmark Cost Comparison – Shea Dep. Ex. 455 (BRIGGS00120747-120767). | | | | | |
| 310 | | iCD Cutting System – Wenzel Dep. Ex. 17 (BRIGGS00120254-120391). | | | | | |
| 312 | | Snapper Pro website page "Value You Depend On." | | | | | |
| 315 | | Snapper Pro New iCD Cutting System Print Ad (BRIGGS00141364). | | | | | |
| 316 | | Ferris presentation "Providing Performance Your Customers Expect!" (BRIGGS00164001-164043). | | | | | |
| 317 | | Ferris "Providing performance your customers expect!" presentation (BRIGGS00163641-163735). | | | | | |
| 318 | | Snapper Pro presentation "Value you can depend on" (BRIGGS00163818-163862). | | | | | |
| 319 | | Ferris 2003 Dealer Handbook Competitive Comparison Guide – Loran Dep. Ex. 749 (BRIGGS00172236-172281). | | | | | |
| 320 | | 2006 Ferris Dealer presentation – Laurin Dep. Ex. 165 (BRIGGS00132990-133109). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 321 | | Ferris 2006 brochure "Go the Extra Yard" – Bower Dep. Ex. 189 (BRIGGS00120072-120130). | | | | | |
| 322 | | Ferris News Release 10/29/2009, "New Cutting System from Ferris Offers Unparalleled Cutting Quality" printed 9/12/2011 – Laurin Dep. Ex. 75. | | | | | |
| 324 | | 2010 Ferris brochure "Go the Extra Yard" – Bower Dep. Ex. 192 (BRIGGS00115591-1155626). | | | | | |
| 325 | | 2010 Ferris brochure "Go the Extra Yard" – Loran Dep. Ex. 741 (BRIGGS00115591-115626). | | | | | |
| 326 | | This exhibit has been intentionally omitted. | | | | | |
| 327 | | Ferris iCD Cutting System website page printed 9/07/2011 – Bower Dep. Ex. 193. | | | | | |
| 328 | | This exhibit has been intentionally omitted. | | | | | |
| 329 | | This exhibit has been intentionally omitted. | | | | | |
| 330 | | Ferris "Overall Market Share by Product" – Bower Dep. Ex. 182 (BRIGGS00472207-472250). | | | | | |
| 331 | | Ferris Steps of Sale (BRIGGS00155584-155644). | | | | | |
| 332 | | Ferris Steps of Sale – Loran Dep. Ex. 750 (BRIGGS00155525-155583). | | | | | |
| 333 | | Commercial Growth Strategy Powerpoint – Bower Dep. Ex. 178 (BRIGGS00132678-132717). | | | | | |
| 334 | | Sheffield Financial Corp. Retail Finance – Loran Dep. Ex. 751 (BRIGGS00199776-199804). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 335 | | Briggs & Stratton Commercial Strategies presentation – Shea Dep. Ex. 469 (BRIGGS00165169-165314). | | | | | |
| 336 | | Spreadsheet titled Commercial & Propane Unit Volume and Share – Bower Dep. Ex. 195 (BRIGGS00288206-288214). | | | | | |
| 337 | | Why Partner with Snapper Pro? Presentation (BRIGGS00163736-163817). | | | | | |
| 338 | | Briggs & Stratton Commercial Growth Strategy presentation – Wenzel Dep. Ex. 22 (BRIGGS00131632-131652). | | | | | |
| 339 | | Briggs Walk Behind Sales spreadsheet (BRIGGS00615807). | | | | | |
| 340 | | Spreadsheet Snapper Pro Profit and Margin data – Paul Dep. Ex. 212 (BRIGGS00148211-148213). | | | | | |
| 341 | | Spreadsheet Briggs ZTR Sales (BRIGGS00615813). | | | | | |
| 342 | | Ferris powerpoint presentation Providing Performance Your Customers Expect (BRIGGS00163908-164000). | | | | | |
| 343 | | Briggs & Stratton New Hire Orientation – Kufalk Dep. Ex. 233 (BRIGGS00375527-375536). | | R | | | |
| 345 | | Briggs Commercial Walk Summary (BRIGGS00615804). | | | | | |
| 346 | | Situation Analysis Information – Shea Dep. Ex. 473 (BRIGGS00297968-297994). | | | | | |
| 347 | | Briggs ZTR Sales spreadsheet (BRIGGS000615810). | | | | | |
| 348 | | Briggs Sales spreadsheet (BRIGGS00615780). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 349 | | Commercial ZTR Market Breakdown by OEM – Bower Dep. Ex. 196 (BRIGGS00288223-288227). | | | | | |
| 350 | | Ferris Platinum Program Discount spreadsheet – Paul Dep. Ex. 213 (BRIGGS00121397-121424). | | | | | |
| 351 | | BRIGGS sales spreadsheet (BRIGGS00582376). | | | | | |
| 352 | | Commercial Market Development Program spreadsheet - Shea Dep. Ex. 468 (BRIGGS00275577-275591). | | | | | |
| 353 | | Commercial Strategies – Loran Dep. Ex. 748 (BRIGGS00450840-451075). | | | | | |
| 354 | | Ferris Commercial Dealer List dated 11/01/1993 (BRIGGS00120794). | | | | | |
| 355 | | Ferris Mower Prices 2/17/1994 (BRIGGS00120793). | | | | | |
| 356 | | Ferris Price List effective 8/01/1996 (BRIGGS00120791). | | | | | |
| 357 | | Ferris Price List effective 8/01/1997 (BRIGGS00120790). | | | | | |
| 358 | | Ferris Price List effective 8/01/1998 (BRIGGS00120788). | | | | | |
| 359 | | Ferris Price List effective 8/01/1999 (BRIGGS00120786). | | | | | |
| 360 | | Briggs PSI Analysis FY 2000/2001 – Wenzel Dep. Ex. 14 (BRIGGS00226712) | | | | | |
| 361 | | Ferris Price List effective 8/01/2000 (BRIGGS00120783). | | | | | |
| 362 | | Briggs PSI Analysis FY 2001/2002 – Wenzel Dep. Ex. 13 (BRIGGS00226710-226711). | | | | | |
| 363 | | Ferris 2001 Spring Training – Laurin Dep. Ex. 160 (BRIGGS00201281-201421). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 364 | | Ferris 2001 Spring Training (BRIGGS00202877-202902). | | | | | |
| 365 | | Ferris Price List effective 6/27/2001 (BRIGGS00120782). | | | | | |
| 367 | | Ferris 2002 Spring Ahead Training Workbook – Laurin Dep. Ex. 161 (BRIGGS00155262-155293). | | | | | |
| 368 | | Ferris 2002 Spring Training Workbook (BRIGGS00155122-155165). | | | | | |
| 369 | | Briggs PSI Analysis 2002-2003 – Wenzel Dep. Ex. 12 (BRIGGS00226708-226709). | | | | | |
| 370 | | Ferris Price List effective 8/08/2002 (BRIGGS00120778). | | | | | |
| 371 | | Draft Exmark News Release dated 11/14/2002 – Shea Dep. Ex. 478 (BRIGGS0481819-481820). | | R, P, H | | | |
| 372 | | Ferris 2003 Dealer Handbook "Powered for Productivity" – Bower Dep. Ex. 183 (BRIGGS00155645-155725). | | | | | |
| 373 | | Ferris PSI Schedule Fiscal Year 2003/2004 – Wenzel Dep. Ex. 11 (BRIGGS00226705-226707). | | | | | |
| 374 | | Ferris 2003/2004 Price List effective 8/01/2003 (BRIGGS00120775). | | | | | |
| 375 | | Ferris News Release "Ferris IS 3000Z Now Available with 27-HP Option" dated 8/09/2003 – Shea Dep. Ex. 479 (BRIGGS00120553-120554). | | | | | |
| 376 | | Spreadsheet Ferris Net Sales by Model Fiscal 2004-2009 – Wenzel Dep. Ex. 243. | | | | | |
| 378 | | Ferris Net Sales by Models Fiscal 2004-2010 – Wenzel Dep. Ex. 241. | | | | | |
| 379 | | Ferris Net Sales by Model Fiscal 2004-2010 – Wenzel Dep. Ex. 242. | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 380 | | 2004-2005 Ferris Pricing effective 9/01/2004 (BRIGGS00120774). | | | | | |
| 381 | | Ferris PSI Schedule FY 2004/2005 – Wenzel Dep. Ex. 10 (BRIGGS00226702-226724). | | | | | |
| 382 | | Ferris Walk-Behind Domestic Price List 2005 (BRIGGS00120770-120795). | | | | | |
| 383 | | Ferris Sales & Marketing Meeting 2005 Powerpoint – Laurin Dep. Ex. 163 (BRIGGS00138559-138657). | | | | | |
| 384 | | Briggs Sales Plan Analysis 2005-2006 – Paul Dep. Ex. 207 (BRIGGS00206736-206836). | | | | | |
| 385 | | Spreadsheet with competitive market share data for 2005-2009 – Wenzel Dep. Ex. 262 (BRIGGS0475912-475919). | | | | | |
| 386 | | Spreadsheet of competitive market share 2005-2009 – Wenzel Dep. Ex. 261 (BRIGGS00475660-475666). | | | | | |
| 387 | | Spreadsheet Briggs PSI Schedule for FY2006 – Wenzel Dep. Ex. 9 (BRIGGS00226700-226701) | | | | | |
| 388 | | Spreadsheet Ferris Gross Sales by Model Fiscal 2006-2010 – Paul Dep. Ex. 205 (BRIGGS00226714-226718). | | | | | |
| 389 | | Ferris Dealer Price List effective 10/03/2008 – Paul Dep. Ex. 216 (BRIGGS00140815-140816). | | | | | |
| 390 | | Briggs PSI FY2007 spreadsheet – Wenzel Dep. Ex. 8 (BRIGGS00226698-226699). | | | | | |
| 392 | | Ferris Dealer Price List Walk-Behinds and Three-Wheel Riders effective 1/01/2007 – Paul Dep. Ex. 215 (BRIGGS00120983-120984). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 393 | | Briggs Building Opportunities Commercial Sales Strategies Powerpoint dated 10/10/2007 – Shea Dep. Ex. 472 (BRIGGS00131310-131513). | | | | | |
| 394 | | Briggs & Stratton brochure "Welcome to Our 2008 Spring Tune-up" – Bower Dep. Ex.186 (BRIGGS00451076-451231) | | | | | |
| 395 | | Spreadsheet titled Munnsville PSI Fiscal Year 2008 – Wenzel Dep. Ex. 7 (BRIGGS0026696-26697). | | | | | |
| 396 | | Ferris Platinum Program Discount 2008 – Shea Dep. Ex. 456 (BRIGGS00121397-121424). | | | | | |
| 397 | | Ferris Dealer Price List effective 10/03/2008 (BRIGGS00140817-140818). | | | | | |
| 398 | | Snapper Pro Dealer Price List effective 10/03/2008 – Paul Dep. Ex. 221 (BRIGGS00140869). | | | | | |
| 399 | | Spreadsheet titled S&P Value of FY2009 Sales Plan – Paul Dep. Ex. 206 (BRIGGS00147964-147967). | | | | | |
| 400 | | Spreadsheet titled Munnsville PSI FY2009 – Wenzel Dep. Ex. 6 (BRIGGS00226693-226695). | | | | | |
| 401 | | Ferris Charter Mega Dealer Price List effective 1/15/2009 – Paul Dep. Ex. 228 (BRIGGS00140795-140796). | | R | | | |
| 402 | | Ferris Brickman Price List effective 2/02/2009 – Shea Dep. Ex. 459 (BRIGGS00372996-372997). | | R | | | |
| 403 | | Ferris Brickman Price List effective 2/02/2009 – Shea Dep. Ex. 460 (BRIGGS00372998-372999). | | R | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 404 | | Snapper Pro Brickman Pricing effective 2/02/2009 – Shea Dep. Ex. 458 (BRIGGS00373000-373001). | | R | | | |
| 405 | | Snapper Pro Dealer Price List effective 2/16/2009 (BRIGGS00140874). | | | | | |
| 406 | | Spreadsheet titled The Brickman Group Equipment Resource Department 4/24/2009 – Shea Dep. Ex. 457 (BRIGGS00372986-372995) | | R | | | |
| 407 | | Snapper Pro Dealer Price List effective 8/01/2009 – Paul Dep. Ex. 222 (BRIGGS00141172). | | | | | |
| 408 | | Ferris Dealer Price List effective 8/01/2009 – Paul Dep. Ex. 217 (BRIGGS0014111-14112). | | | | | |
| 409 | | Email dated 8/19/2009 from Garry Busboom to Dave Converse and Rod Benson; Subject: Flow Control Patent Review – Busboom Dep. Ex. 74 (EXM0045295). | | R, H | | | |
| 410 | | Snapper Pro Brickman Price List effective 10/01/2009 – Shea Dep. Ex. 463 (BRIGGS00373002-373004). | | R | | | |
| 411 | | Snapper Pro S30 52" & 61" 10/27/2009 – Wenzel Dep. Ex. 21 (BRIGGS00148022-149024). | | | | | |
| 412 | | FY2010 PSI – Wenzel Dep. Ex. 240. | | | | | |
| 413 | | Ferris Munnsville PSI FY2010 – Wenzel Dep. Ex. 5 (BRIGGS00226689). | | | | | |
| 414 | | Snapper Pro Dealer Price List effective 1/01/2010 – Paul Dep. Ex. 223 (BRIGGS00461366). | | | | | |
| 415 | | Ferris Dealer Price List effective 1/01/2010 – Paul Dep. Ex. 218 (BRIGGS00461329-461330). | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 416 | | Email dated 2/10/2010 from R Altavilla to Dan Dorn; Subject: 2010 Brickman Snapper Pro Pricing @ 10/01/2009. (EXM0089414-89415). | | H, A | | | |
| 417 | | Snapper Pro Brickman Price List effective 7/01/2010 – Shea Dep. Ex. 461 (BRIGGS00373005). | | R | | | |
| 418 | | Snapper Pro Dealer Price List effective 9/27/2010 – Paul Dep. Ex. 224 (BRIGGS00141348-141349). | | | | | |
| 419 | | BKV Contact Report dated 11/15/10 from Briggs & Stratton Cutter Plus meeting 11/11/2010. – Loran Dep. Ex. 747 (BRIGGS00275751-275753). | | H, A | | | |
| 420 | | Pricing Analysis FY2011 spreadsheet – Paul Dep. Ex. 211 (BRIGGS00224806-224821). | | | | | |
| 421 | | Spreadsheet with Briggs sales data FY2011-2013 – Wenzel Dep. Ex. 721. | | | | | |
| 422 | | Letter dated 2/21/2011 from Matt Wolf to Joe Winkels regarding Briggs email retention in the discovery process – Kufalk Dep. Ex. 235. | | R, P | | | |
| 423 | | Snapper Pro Brickman Price List effective 8/01/2011 – Shea Dep. Ex. 462 (BRIGGS00373006-373007). | | R | | | |
| 424 | | Email dated 1/11/2012 from Jennifer Loran to Bill Shea; Subject: Exmark Limited Edition Lazer Z Replica Mowers Available – Loran Dep. Ex. 738 (BRIGGS00601792-601793). | | R, P | | | |
| 425 | | Email dated 1/23/2012 from Bill Shea to Grandy Amanda; Subject New Dealers – Loran Dep. Ex. 746 (BRIGGS00602312-602313). | | R, P | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 426 | | This exhibit has been intentionally omitted. | | | | | |
| 427 | | This exhibit has been intentionally omitted. | | | | | |
| 428 | | Polseno spreadsheet – Laurin Dep. Ex. 157 (BRIGSS00236692-236694). | | | | | |
| 429 | | Three photographs of Briggs facility – Wenzel Dep. Ex. 724 (EXM0247715-247717). | | R, P | | | |
| 431 | | Three photographs from Munnsville _ Shea Dep. Ex. 474. | | R, P | | | |
| 432 | | Photograph depicting Ferris mower – Laurin Dep. Ex. 127. | | R | | | |
| 433 | | Exmark Triton brochure "Any conditions. No Excuses" – Wenzel Dep. Ex. 257 (BRIGGS0481492-481503). | | H | | | |
| 434 | | Surplus Machines – Laurin Dep. Ex. 155 (BRIGGS00267370). | | | | | |
| 435 | | Sketch from Dale Baumbach – Marshall Dep. Ex. 175. | | R, P | | | |
| 436 | | Exmark powerpoint presentation The Next Lazer Z Are you ready for the evolution? – Wenzel Dep. Ex. 20 (BRIGGS00141893-141905). | | H | | | |
| 437 | | U.S. Patent 5,127,215, Dual Hydrostatic Drive Walk-Behind Mower, dated 7/07/1992 Inventor: Philip Wenzel – Laurin Dep. Ex. 129. | | R, P | | | |
| 439 | | Summary of R&D Expenses Reconciliation of Account to Projects spreadsheet 12/02/1999-7/31/2000 – Laurin Dep. Ex. 156 (BRIGGS00237963-237980). | | R | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 440 | | Pro Landscape magazine June 2000 – Wenzel Dep. Ex. 27 (BRIGGS00175391-175438). | | H | | | |
| 441 | | Notes from management Team Meeting 8/11/2000 – Laurin Dep. Ex. 139 (BRIGGS00303920). | | R, P | | | |
| 442 | | Notes from Management Team Meeting 8/15/2000 – Laurin Dep. Ex. 140 (BRIGGS00303921). | | R, P | | | |
| 443 | | 2001 Exmark Nobody Does it Better brochure – Shea Dep. Ex. 480 (BRIGGS0481694-481729). | | H | | | |
| 444 | | Engineering Projects 2001-2002 – Wenzel Dep. Ex. 24 (BRIGGS00148066-148069). | | R, P | | | |
| 445 | | 2002 Exmark Nobody Does it Better brochure – Shea Dep. Ex. 481 (BRIGGS0481649-481684). | | H | | | |
| 446 | | Email dated 9/06/2002 from Phil Wenzel to Bob Laurin; Subject: Spindle – Laurin Dep. Ex. 141 (BRIGGS00321334). | | R, P | | | |
| 447 | | Email dated 9/16/2002 from Pete Jones to Bob Laurin; Subject: Exmark Measurements – Laurin Dep. Ex. 142 (BRIGGS00321288-321289). | | R, P | | | |
| 448 | | Email dated 11/17/2002 from Bob Laurin to Rob H; Subject: Rops Certification – Laurin Dep. Ex. 143 (BRIGGS00228616). | | R, P | | | |
| 449 | | 2003 Inventory Control Engineering Department spreadsheet – Laurin Dep. Ex. 158 (BRIGGS00317292-317301). | | R, P | | | |
| 450 | | Exmark Nobody Does it Better brochure ©2003 (BRIGGS0481750-481790). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 451 | | Exmark Nobody Does it Better brochure ©2003 – Shea Dep. Ex. 482 (BRIGGS0481442-481483). | | H | | | |
| 452 | | U.S. Patent No. 6,510,678, Load Compensation Adjustment in Lawnmower having Independent Suspension, dated 1/28/2003 – Shea Dep. Ex. 470 (BRIGGS00470781-470800). | | R, P | | | |
| 453 | | Email dated 4/09/2003 from Bob Laurin to John DuChene; Subject: Ferris IS3000X no-Spark – Laurin Dep. Ex. 146 (BRIGGS00228145-228146). | | R, P, H | | | |
| 454 | | Email dated 7/23/2003 from Marvin Butler to Bob Laurin; Subject: 1000 / Colt Wheel Motors – Laurin Dep. Ex. 145 (BRIGGS00319224). | | R, P | | | |
| 455 | | Email dated 7/28/2003 from Bob Laurin to Rob Hinsdill; Subject: Striper – Laurin Dep. Ex. 159 (BRIGGS00227888). | | R, P | | | |
| 456 | | Email dated 9/11/2003 from Bob Laurin to Phil Wenzel; Subject: Rops – Laurin Dep. Ex. 148 (BRIGGS00227813). | | R, P | | | |
| 457 | | 2004 Exmark Lazer Z brochure – Shea Dep. Ex. 483 (BRIGGS0481643-481646). | | H | | | |
| 458 | | Exmark Nobody Does it Better brochure ©2004 (BRIGGS0481516-481561). | | H | | | |
| 459 | | Exmark Nobody Does it Better brochure ©2004 – Shea Dep. Ex. 484 (BRIGGS0481397-481447). | | H | | | |
| 460 | | Email dated 4/20/2004 from Marvin Butler to Bob Laurin; Subject: Returned Darby Tanks – Laurin Dep. Ex. 151 (BRIGGS00316985-316986). | | R, P, H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 461 | | Email dated 7/13/2004 from Terry Schaal to Marvin Butler; Subject: #019 Muffler Guard Project – Laurin Dep. Ex. 149 (BRIGGS00315166). | | R, P | | | |
| 462 | | Email dated 7/13/2004 from Bob Laurin to Phil Wenzel; Subject: 48-inch cutter decks – Laurin Dep. Ex. 150 (BRIGGS00227097). | | R, P | | | |
| 463 | | Exmark patents issued as of 8/25/2004 – Benson Dep. Ex. 56 (EXM0103187). | | R, H | | | |
| 464 | | 2005 Exmark product brochure – Shea Dep. Ex. 486 (BRIGGS0481353-481396). | | H | | | |
| 465 | | 2005 Exmark Product Information Guide – Shea Dep. Ex. 485 (BRIGGS0481565-481613). | | H | | | |
| 466 | | 2006 Exmark brochure "Mow Like a Pro" – Shea Dep. Ex. 487 (BRIGGS0481730-481749). | | H | | | |
| 467 | | Commercial Product Development Update 2/22/2006 Out Front Snapper Mower in Process – Laurin Dep. Ex. 154 (BRIGGS00148127). | | R, P | | | |
| 468 | | Ferris Engineering Change Notice #5458 dated 9/26/2006 – Butler Dep. Ex. 733 (BRIGGS00025096-25108). | | R | | | |
| 469 | | Exmark Warranty Central Equipment Information Serial Numbers 676830, 683312, 820601 dated 12/06/2006 (EXM00279860-279862). | | R, H | | | |
| 470 | | U.S. Patent No. 6,857,254, Mower Suspension System and Method, dated 12/26/2006, Inventors: Melone, et al. – Laurin Dep. Ex. 132. | | R, P | | | |
| 471 | | 2008 Exmark Lazer Z brochure – Wenzel Dep. Ex. 258 (BRIGGS0481301-481344). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 472 | | Exmark Times Vol. 1, Issue 1 2008 publication – Shea Dep. Ex. 488 (BRIGGS0481791-481814). | | H | | | |
| 473 | | U.S. Patent No. 7,152,389, Mower Suspension System and Method, dated 6/16/2009, Inventor: Melone, et al. – Laurin Dep. Ex. 133. | | R, P | | | |
| 474 | | Exmark 2010 brochure "What's Next" – Bower Dep. Ex. 187 (BRIGGS000354672-354727). | | H | | | |
| 475 | | Briggs & Stratton Objections and Responses to Plaintiff's First Set of Interrogatories (Nos. 1-8), served 12/06/2010 – Wenzel Dep. Ex. 4. | | | | | |
| 476 | | Email dated 1/29/2015 from Seth Lambertson to Robert Laurin; Subject: Mowers for Sale – Wenzel Dep. Ex. 723. | | R, P | | | |
| 477 | | Briggs video – Ferris iCD –Loran Dep. Ex. 752 (EXM00279870). | | | | | |
| 478 | | Briggs video – Snapper Pro iCD – Loran Dep. Ex. 752 (EXM00279878). | | | | | |
| 480 | | Defendant Briggs & Stratton's Objections and Responses to Plaintiff's First Set of Interrogatories (Nos. 1-8), served 12/06/2010. | | R | | | |
| 481 | | Letter dated 1/28/2011 from Shane Nelson to J. Derek Vandenburgh enclosing Briggs documents BRIGGS00000001-115523. | | R | | | |
| 482 | | Letter dated 2/10/2011 from Shane Nelson to J. Derek Vandenburgh enclosing Briggs documents BRIGGS00115524-148858. | | R | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 483 | | Letter dated 3/03/2011 from Shane Nelson to J. Derek Vandenburgh enclosing Briggs documents BRIGGS00148859-171458. | | R | | | |
| 484 | | Letter dated 3/09/2011 from Shane Nelson to J. Derek Vandenburgh enclosing Briggs documents BRIGGS00171459-206278. | | R | | | |
| 485 | | Letter dated 4/01/2011 from Daniel Healey to Jacalyn Rosborough regarding Briggs native document production. | | R | | | |
| 486 | | Exmark's Amended First Notice of Rule 30(b)(6) Deposition to Briggs, dated 4/05/2011 – Wenzel Dep. Ex. 1. | | R, H | | | |
| 487 | | Briggs' Objections and Responses to Exmark's Second Notice of Deposition under Rule 30(b)(6), dated 4/05/2011 - Laurin Dep. Ex. 60. | | | | | |
| 488 | | Letter dated 4/06/2011 from Daniel Healey to Joe Winkels enclosing Briggs documents BRIGGS00206279-226688. | | R | | | |
| 489 | | Defendant Briggs & Stratton's Objections and Responses to Plaintiff's Second Set of Interrogatories (Nos. 9-14), served 4/06/2011 – Wenzel Dep. Ex. 2. | | | | | |
| 490 | | Email dated 4/13/2011 from Daniel Healey to Joe Winkel enclosing documents produced by Husqvarna Professional Products and Hustler Turf Equipment pursuant to subpoena. | | R | | | |
| 491 | | Email dated 4/14/2011 from Daniel Healey to Joe Winkels enclosing Briggs documents BRIGGS00226714-226718. | | R | | | |
| 492 | | Letter dated 4/29/2011 from Daniel Healey to Jacalyn Rosborough enclosing Briggs native versions of certain documents. | | R | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 493 | | Letter dated 5/01/2011 from Daniel Healey to Joe Winkels enclosing documents produced by Walker and Ariens pursuant to subpoena. | | R | | | |
| 494 | | Letter dated 6/09/2011 from Daniel Healey to Joe Winkels enclosing documents produced by Magic Circle pursuant to subpoena. | | R | | | |
| 495 | | Exmark's Amended Second Notice of Rule 30(b)(6) Deposition to Briggs, dated 7/28/2011 – Laurin Dep. Ex. 59. | | R, H | | | |
| 496 | | Letter dated 8/30/2011 from Daniel Healey to Joseph Winkels enclosing Briggs native documents. | | R | | | |
| 497 | | Letter dated 9/09/2011 from Daniel Healey to Joe Winkels enclosing Briggs documents BRIGGS00226719-354227. | | R | | | |
| 498 | | Letter dated 9/13/2011 from Daniel Healey to Joe Winkels enclosing Briggs documents BRIGS00354228-474703. | | R | | | |
| 499 | | Letter dated 9/14/2011 from Daniel Healey to Joe Winkels enclosing Briggs documents BRIGGS00474704-474823. | | R | | | |
| 500 | | Briggs' Objections and Responses to Exmark's Second Notice of Deposition under Rule 30(b)(6), dated 9/28/2011 - Paul Dep. Ex. 203. | | | | | |
| 501 | | Letter dated 10/07/2011 from Daniel Healey to Joe Winkels enclosing Briggs documents BRIGGS00474824-484368. | | R | | | |
| 502 | | Letter dated 10/11/2011 from Daniel Healey to Joe Winkels enclosing Briggs documents BRIGGS00484369-484378. | | R | | | |
| 503 | | Letter dated 1/24/2012 from Dennis Grinstead to Joe Winkels enclosing Briggs native documents. | | R | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 504 | | Letter dated 3/02/2012 from Amy DeWitt to Joe Winkels enclosing Briggs documents BRIGGS00484379-484391 and BRIGGS00484392-484437. | | R | | | |
| 505 | | Defendant Briggs & Stratton's Supplemental Objections and Responses to Plaintiff's Interrogatories (Nos. 1-7 and 9-18), served 3/13/2012 – Herink Dep. Ex. 191. | | | | | |
| 506 | | Letter dated 3/26/2012 from Dennis Grinstead to Joe Winkels enclosing Briggs documents BRIGGS00484438-484457. | | R | | | |
| 507 | | Letter dated 4/13/2012 from Nicole Lynch to J. Derek Vandenburgh enclosing Briggs documents BRIGGS00484458-484818. | | R | | | |
| 508 | | Defendant Briggs & Stratton's Objections and Responses to Plaintiff's Fourth Set of Interrogatories (Nos. 19-23), served 10/27/2014 – Wenzel Dep. Ex. 728. | | | | | |
| 509 | | Letter dated 11/03/2014 from Dennis Grinstead to Joe Winkels enclosing Briggs documents BRIGGS00484819-577933. | | R | | | |
| 510 | | Email dated 11/10/2014 from Dennis Grinstead to Joe Winkels enclosing Briggs documents BRIGGS00582370-582376. | | R | | | |
| 511 | | Defendant Briggs & Stratton's Supplemental Objections and Responses to Plaintiff's Interrogatories (Nos. 6, 9, 11, 14-17), served 11/10/2014. | | | | | |
| 512 | | Letter dated 11/12/2014 from Dennis Grinstead to Joe Winkels enclosing Briggs documents BRIGGS00577934-582369 and BRIGGS00582377-605661. | | R | | | |
| 513 | | Letter dated 11/21/2014 from Dennis Grinstead to Joe Winkels enclosing Briggs documents BRIGGS00605662-615776. | | R | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 514 | | Email dated 12/05/2014 from Dennis Grinstead to Joe Winkels enclosing Briggs document BRIGGS00615777. | | R | | | |
| 515 | | Email dated 12/08/2014 from Dennis Grinstead to Joe Winkels enclosing Briggs documents BRIGGS00615778-615779. | | R | | | |
| 516 | | Email dated 12/10/2014 from William Louden to Matt Goggin enclosing Briggs document BRIGGS00615780. | | R | | | |
| 517 | | Email dated 1/15/2015 from Dennis Grinstead to Joe Winkels enclosing Briggs documents BRIGGS00615781-615812. | | R | | | |
| 518 | | Exmark's Amended Third Notice of Rule 30(b)(6) Deposition to Briggs, dated 1/20/2015 – Wenzel Dep. Ex. 720. | | R, H | | | |
| 519 | | Letter dated 1/23/2015 from Marc Cohn to J. Derek Vandenburgh enclosing Briggs document BRIGGS00615780. | | R | | | |
| 520 | | Walker Deck. | | A | | | |
| 521 | | Transcript of deposition of James Marshall dated 9/22/2011 . | | H | | | |
| 522 | | The Hypothetical Negotiation. | | R, H | | | |
| 523 | | This exhibit has been intentionally omitted. | | | | | |
| 524 | | Georgia-Pacific Factors. | | R, H | | | |
| 525 | | Briggs' use of the patented technology. | | R, H, P | | | |
| 526 | | Briggs' use of the patented technology. | | R, H, P | | | |
| 527 | | Briggs' use of the patented technology. | | R, H, P | | | |
| 528 | | Exmark Sales and Profitability. | | R, H, P | | | |
| 529 | | This exhibit has been intentionally omitted. | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 530 | | This exhibit has been intentionally omitted. | | | | | |
| 531 | | This exhibit has been intentionally omitted. | | | | | |
| 532 | | This exhibit has been intentionally omitted. | | | | | |
| 533 | | This exhibit has been intentionally omitted. | | | | | |
| 534 | | DVD of James Marshall deposition. | | H | | | |
| 535 | | Picture of deck. | | R, P | | | |
| 536 | | This exhibit has been intentionally omitted. | | | | | |
| 537 | | This exhibit has been intentionally omitted. | | | | | |
| 538 | | Briggs Accused Products – Version 4. | | R, P | | | |
| 538A | | This exhibit has been intentionally omitted. | | | | | |
| 539 | | This exhibit has been intentionally omitted. | | | | | |
| 540 | | This exhibit has been intentionally omitted. | | | | | |
| 540A | | This exhibit has been intentionally omitted. | | | | | |
| 541 | | This exhibit has been intentionally omitted. | | | | | |
| 542 | | Marshall Deposition Exhibit. | | H | | | |
| 1500 | | Exhibit 1 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1501 | | Exhibit 2 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, R, P | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1502 | | Exhibit 3, Schedule A from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1503 | | Exhibit 3, Schedule B from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1504 | | Exhibit 3, Schedule B1 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1505 | | Exhibit 3, Schedule C from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1506 | | Exhibit 3, Schedule C1 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1507 | | Exhibit 3, Schedule C2 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1508 | | Exhibit 3, Schedule D from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1509 | | Exhibit 3, Schedule D1 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1510 | | Exhibit 3, Schedule E from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1511 | | Exhibit 3, Schedule E1 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1512 | | Exhibit 3, Schedule F from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1513 | | Exhibit 3, Schedule F1 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1514 | | Exhibit 3, Schedule G from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1515 | | Exhibit 3, Schedule G1 from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1516 | | Appendix A from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1517 | | Appendix B from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1518 | | Appendix C from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, R, MIL | | | |
| 1519 | | Appendix D from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, R | | | |
| 1520 | | Appendix E from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, R | | | |
| 1521 | | Appendix F from the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H | | | |
| 1525 | | Excerpt from Page 46 of the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, INC | | | |
| 1527 | | Excerpt from Page 52 of the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, R, A, INC | | | |
| 1528 | | Excerpt from Page 73 of the Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018. | | H, P, R, A, INC | | | |
| 1529 | | Landscape Contractor Market/Brand Assessment Study, April 20, 1999 (EXM0103204-103263). | | H | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1530 | | Settlement Agreement between Toro and MTD, effective January 1, 2018 (EXM00281424-281448). | | P, R, MIL | | | |
| 1531 | | Cross-License Agreement and Covenant Not to Sue between MTD and Toro, fully executed February 14, 2018 (EXM00281269-281278). | | P, R, MIL | | | |
| 1532 | | Confidential Settlement Agreement between Exmark and Schiller, fully executed November 25, 2015 (EXM00279907-279919). | | P, R, MIL | | | |
| 1533 | | Settlement Agreement between Husqvarna AB and Toro, dated April 1, 2018 (EXM00281411-281417). | | P, R, MIL | | | |
| 1534 | | License Agreement between Husqvarna AB and Toro dated April 1, 2018 (EXM00281418-281423). | | P, R, MIL | | | |
| 1535 | | Distributor Bulletin, Dep. Ex. 103 (EXM0153942-153956). | | H, P, R, A | | | |
| 1536 | | Exmark Market Share and Brand Positioning Study, Topline Report November 2009, Dep. Ex. 177 (EXM0140491-140503). | | H | | | |
| 1537 | | Settlement Agreement Between Exmark and Textron, fully executed January 18, 2000 (EXM0055672-55682). | | | | | |
| 1538 | | Productivity Calculator, Dep. Ex. 185 (BRIGGS00164789). | | P, R | | | |
| 1539 | | Excerpt from Page 27 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863. | | H, INC, P | | | |
| 1540 | | Excerpt from Page 36 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863. | | H, INC, P | | | |
| 1541 | | Excerpt from Page 37 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863. | | H, INC, P | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1542 | | Excerpt from Page 43 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863. | | H, A, INC, P | | | |
| 1543 | | Excerpt from Page 44 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863. | | H, P, R, A, INC, P | | | |
| 1544 | | Excerpt from Page 44 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P, R, A, INC, P | | | |
| 1545 | | Wegner Deposition Exhibit 61 | | H, P, R, A | | | |
| 1546 | | Marshall Deposition Exhibit 171 | | P, R | | | |
| 1547 | | Weber Deposition Exhibit 47 | | H, P, R, A | | | |
| 1548 | | Excerpt from Page 49 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P | | | |
| 1549 | | Excerpt from Page 51 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P | | | |
| 1550 | | Excerpt from Page 56 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P | | | |
| 1551 | | Excerpt from page 69 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P | | | |
| 1552 | | Excerpt from Page 70 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P, INC | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1553 | | Excerpt from Page 72 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P, INC | | | |
| 1554 | | Excerpt from Page 73 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P | | | |
| 1555 | | Excerpt from Page 77 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P | | | |
| 1556 | | Excerpt from Page 78 of the Updated Expert Witness Report of Dr. Paul J. Strykowsky Regarding Validity of U.S. Patent No. 5,987,863 | | H, P, INC | | | |
| 1557 | | Excerpt from Page 82 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P | | | |
| 1558 | | Excerpt from Pages 114 and 115 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P, R, A | | | |
| 1559 | | Excerpt from Pages 115 and 116 of the Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863 | | H, P, R | | | |
| 1560 | | 1995 Exmark Refurbished Lazer Z Mower | | P, R (blank ex. – reserve objections) | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1561 | | 2018 Exmark Lazer Z Mower | | P, R (blank ex. – reserve objections) | | | |
| 1562 | | Declaration of Philip Wenzel in Support of Defendant Briggs & Stratton Power Products Group, LLC's Motion for Summary Judgment of Laches, dated February 17, 2015 (ECF 313-1, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | P, R, INC | | | |
| 1563 | | Exhibit C to the Wenzel Declaration (ECF 313-4, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | P, R | | | |
| 1564 | | Exhibit 3 to the Louden Declaration(ECF 314-4, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | H, P, R, INC | | | |
| 1565 | | Exhibit 19 to the Louden Declaration (ECF 314-16, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | P, R | | | |
| 1566 | | Exhibit 20 to the Louden Declaration (ECF 314-17, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | P, R | | | |
| 1567 | | Exhibit 21 to the Louden Declaration (ECF 314-18, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | P, R | | | |
| 1568 | | Exhibit 24 to the Louden Declaration (ECF 314-21, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | P, R | | | |
| 1569 | | Exhibit 36 to the Louden Declaration (ECF 314-32, District of Nebraska 8:10-cv-4187) (RESTRICTED) | | | | | |
| 1570 | | Joint Submission of Deposition Designations and Stipulated Facts for Evidentiary Hearing on Laches, dated October 30, 2015 (ECF 639, District of Nebraska 8:10-cv-187) (RESTRICTED) | | P, R | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1571 | | Excerpt of Joint Submission of Deposition Designations and Stipulated Facts for Evidentiary Hearing on Laches, dated October 30, 2015 (ECF 639, District of Nebraska 8:10-cv-187) (RESTRICTED) | | P, R, INC | | | |
| 1572 | | Number of Briggs' Infringing Lawn Mowers Sold – Chart | | H, P, R | | | |
| 1573 | | Number of Briggs' Infringing Lawn Mowers Sold – Table | | H, P, R | | | |
| 1575 | | Exmark Manufacturing Co., Inc. Finished Goods (EXM0155973-156016) | | H, P, R | | | |
| 1576 | | Deposition Exhibit 157 | | H, P, R | | | |
| 1577 | | Invoice History Customer Report (EXM00276666) | | H, P, R, A | | | |
| 1578 | | Invoice History Customer Report (EXM00276670) | | H, P, R, A | | | |
| 1579 | | Invoice History Customer Report (EXM00276673) | | H, P, R, A | | | |
| 1580 | | Invoice History Customer Report (EXM00276678) | | H, P, R, A | | | |
| 1581 | | Invoice History Customer Report (EXM00276683) | | H, P, R, A | | | |
| 1582 | | Invoice History Customer Report (EXM00276689) | | H, P, R, A | | | |
| 1583 | | Invoice History Customer Report (EXM00276691) | | H, P, R, A | | | |
| 1587 | | Defendant Briggs & Stratton Power Products Group, LLC's Objections and Responses to Plaintiff's Second Set of Interrogatories (Nos. 9-14), dated April 6, 2011 (District of Nebraska 8:10-cv-187) | | | | | |
| 1588 | | Defendant Briggs & Stratton Power Products Group, LLC's Objections and Responses to Plaintiff's Third Set of Interrogatories (Nos. 15-18), dated September 14, 2011 (District of Nebraska 8:10-cv-187) | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1589 | | Defendant Briggs & Stratton Corp.'s Supplemental Objections and Responses to Plaintiff's Interrogatories (Nos. 1, 9-12, and 19), dated April 16, 2018 (District of Nebraska 8:10-cv-187) | | | | | |
| 1590 | | Excerpt from Exhibit E of the Expert Witness Report of Dr. Paul J. Strykowski, dated November 3, 2014 | | H, P, R, A | | | |
| 1591 | | Excerpt from Exhibit P of the Expert Witness Report of Dr. Paul J. Strykowski, dated November 3, 2014 | | H, P, R, A | | | |
| 1592 | | Excerpt from Exhibit Q of the Expert Witness Report of Dr. Paul J. Strykowski, dated November 3, 2014 | | H, P, R, A | | | |
| 1593 | | Excerpt from OPEI Expo 2004 9/24-26/2004 (EXM0025933-25946). | | H, A, INC | | | |
| 1594 | | Excerpt from OPEI Expo 2004 9/24-26/2004 (EXM0025933-25946). | | H, A, INC | | | |
| 1595 | | Dep. Ex. 693, Photo of Bobcat Mower | | H, P, R, A | | | |
| 1596 | | Brochure: Cub Cadet Commercial, Professional Turf Equipment (BRIGGS0480456-480466) | | H, A | | | |
| 1597 | | Brochure: Cub Cadet Commercial, Professional Turf Equipment, December 2002 (BRIGGS0480525-480544) | | H, A | | | |
| 1598 | | Brochure: Cub Cadet Commercial, Professional Turf Equipment, February 2007 (EXM0041465-41488) | | H, A | | | |
| 1599 | | Brochure: Gravely, 2002 (BRIGGS0481173-481196) | | H, A | | | |
| 1600 | | Brochure: John Deere, Z-Trak, Commercial Mowing Equipment (EXM0041533-41560) | | H, A | | | |
| 1601 | | Brochure: Lesco, Commercial Plus (BRIGGS0483572-483577) | | H, A | | | |
| 1602 | | Brochure: Scag, 2003 Commercial Mower Catalog (BRIGGS0483972-484003) | | H, A | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1603 | | Brochure: Scag, 2002 Commercial Mowers Catalog (BRIGGS0484055-484086) | | H, A | | | |
| 1604 | | Brochure: Ferris Commercial Mower Specialist, 2003 (EXM0055878-55895) | | | | | |
| 1605 | | Brochure: Ferris IS® 1000Z, 2001 (BRIGGS00197901-197902) | | | | | |
| 1606 | | Brochure: Derby Stallion ZT2561, 2000 (BRIGGS00197925-197926) | | | | | |
| 1607 | | Brochure: Simplicity Cold ZT2148, ZT2352, 2001 (BRIGGS00197927-197928) | | | | | |
| 1608 | | Brochure: Derby Stallion ZT2561, 2000 (BRIGGS00198137-198138) | | | | | |
| 1609 | | Brochure: Derby Stallion (BRIGGS00168860-168861) | | | | | |
| 1610 | | Ferris Press Release: Top-Selling Ferris IS® 3100Z Series Touts More Powerful Engines, dated October 6, 2006 (BRIGGS00120591) | | | | | |
| 1611 | | Brochure: Snapper Pro (BRIGGS00141382) | | | | | |
| 1612 | | Ad: Ferris Marketing Document: All in a Day's work (BRIGGS00152897) | | | | | |
| 1613 | | Presentation:  Providing Performance that Customer's Expect! (BRIGGS00163503-BRIGGS00163598) | | | | | |
| 1614 | | Brochure: IS® 5000Z Powered by Cat® Diesel Engine (BRIGGS00165043-165044) | | | | | |
| 1615 | | Brochure: Ferris IS® 3000ZX Extreme™ & IS® 300ZF (BRIGGS00165045-165046) | | | | | |
| 1616 | | Ferris IS 5000Z Power Report (BRIGGS00165061-165062) | | | | | |
| 1617 | | Brochure: Ferris Big Block Z (BRIGGS00165123-165124) | | | | | |
| 1618 | | Brochure: Ferris (BRIGGS00167663-167664) | | | | | |
| 1619 | | Brochure: Ferris Commercial Mower Specialist (BRIGGS00202577-202584) | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1620 | | Brochure: Snapper Pro (BRIGGS00286440-286443) | | | | | |
| 1621 | | Product Catalog: Ferris Commercial Mower Specialist (BRIGGS00120219-120228) | | | | | |
| 1622 | | Press Release "PR" Binder, 1999-2000 (BRIGGS00200081-2000505) | | H, P, R | | | |
| 1623 | | Ferris Presentation: Welcome to Our 2008 Spring Tune-Up (BRIGGS00132472-132627) | | | | | |
| 1624 | | Ferris Powered For Productivity, 2003 Dealer Handbook (BRIGGS00155726-155806) | | | | | |
| 1625 | | Email re: Deere Mulch on Demand – Patent Infringement? (EXM0025995) | | H | | | |
| 1626 | | U.S. Patent No 8,171,709 B1 (Schiller) | | | | | |
| 1627 | | U.S. Patent No. 6,892,519 B2 (Scag) | | | | | |
| 1628 | | U.S. Patent No. 6,848,246 B2 (Kubota) | | | | | |
| 1629 | | U.S. Patent No. 6,996,962 B1 (Scag) | | | | | |
| 1630 | | U.S. Patent No. 7,437,865 B2 (Kubota) | | | | | |
| 1631 | | Ferris Price List effective 1/1/2005 (BRIGGS00268938-268941). | | | | | |
| 1632 | | Brochure: Simplicity (BRIGGS00484438-484457) | | | | | |
| 1633 | | Excerpt from Brochure: Simplicity (BRIGGS00484446) | | INC | | | |
| 1634 | | Excerpt from Page 13 of the Updated Rebuttal Expert Report of Garry Busboom on Validity, dated November 26, 2014 | | H, P | | | |
| 1635 | | Excerpt from Brochure: Simplicity, Del Ponte Dep. Ex. 607 (BRIGGS00484446 with handwritten notes). | | P | | | |
| 1636 | | 44" & 50" Mulching Kit, Del. Ponte Dep. Ex. 612 (EXM00253110-253111). | | | | | |
| 1637 | | Installation Instructions: 44" & 50" Mulching Mower Kit, Del. Ponte Dep. Ex. 613 (EXM00254031-254032) | | | | | |

| PLF[1] | DF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| 1638 | | Baffle Design with handwritten notes, Del. Ponte Dep. Ex. 617 | | P | | | |
| 1639 | | Fig. 1, Walker Side Discharge Deck with red markup, Del. Ponte Dep. Ex. 618 (EXM0057908) | | P | | | |
| 1640 | | 44" Deck CAD Drawing, Wenzel Dep. Ex. 244 | | | | | |
| 1641 | | Exmark Sales Spreadsheet 2011 (EXM00271464) | | H, R | | | |
| 1642 | | Exmark Sales Spreadsheet 2012 (EXM00271468) | | H, R | | | |
| 1643 | | Exmark Sales Spreadsheet 2013 (EXM00271466) | | H, R | | | |
| 1644 | | Exmark Sales Spreadsheet 2014 (EXM00276749) | | H, R | | | |
| 1645 | | Exmark Sales Spreadsheet 2015 (EXM00281449) | | H, R | | | |

| | Exhibit List: Briggs' Grounds for Objection |
|---|---|
| H | Hearsay: Briggs objects to these exhibits on hearsay grounds. Fed. R. Evid. 801, 802 |
| P | Prejudicial: Briggs objects to these exhibits on the grounds that their probative value is substantially outweighed by the danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or cumulative evidence. Fed. R. Evid.403 |
| R | Relevance: Briggs objects to these exhibits on the grounds that they are not relevant. Fed. R. Evid. 401, 402 |
| A | Authenticity: Briggs objects to these exhibits on the grounds that Exmark has failed to satisfy the requirement of authenticating the exhibits. Fed. R. Evid. 901. |

| | |
|---|---|
| **INC** | Incomplete Document:  Briggs objects to these exhibits on the grounds that they fail to include other parts or other writings or recorded statements that in fairness ought to be considered at the same time.  Fed. R. Evid. 106, 403. |
| **MIL** | Subject of a Motion or Motions *in Limine* that have been filed with the Court. |

**CERTIFICATE OF SERVICE**

I certify that on October 2, 2018, I served the foregoing on all counsel of record including:

| | |
|---|---|
| J. Derek Vandenburgh | Marc A. Cohn |
| Joseph W. Winkels | Matthew M. Wolf |
| Alexander S. Rinn | William Louden |
| Jill R. Ackerman | John P. Passarelli |
| Amy De Witt | Carol A. Svolos |

*s/ Alexander S. Rinn*
J. Derek Vandenburgh (admitted *pro hac vice*)
Joseph W. Winkels (admitted *pro hac vice*)
Alexander S. Rinn (admitted *pro hac vice*)
CARLSON, CASPERS, VANDENBURGH,
    LINDQUIST & SCHUMAN, P.A.
225 South Sixth Street, Suite 4200
Minneapolis, MN 55402
Phone: 612-436-9600
Fax: 612-436-9605
dvandenburgh@carlsoncaspers.com
jwinkels@carlsoncaspers.com
arinn@carlsoncaspers.com

# Attachment 2

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEBRASKA

EXMARK MANUFACTURING CO., )

Plaintiff, )

v. )

BRIGGS & STRATTON CORPORATION, )

Defendant. )

Civ. Action No. 8:10-cv-00187-JFB-TDT

DEFENDANT BRIGGS & STRATTON
CORPORATION'S LIST OF EXHIBITS

Trial date: December 10, 2018

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-----------|-----------|-----|-----|------|----------|------|
| | 601 | Munnsville P.S.I. Schedule for Fiscal Year 2002/2003 | BRIGGS00226708 - BRIGGS00226709 | | MIL-2 | | | |
| | 602 | Munnsville P.S.I. Schedule for Fiscal Year 2001/2002 | BRIGGS00226710 - BRIGGS00226711 | | MIL-2 | | | |
| | 603 | Munnsville P.S.I. Schedule for Fiscal Year 2000/2001 | BRIGGS00226712 | | MIL-2 | | | |
| | 604 | Simplicity Mowers Advertisement | BRIGGS00165065 | | MIL-2 | | | |
| | 605 | Non-Exclusive Patent License between William Bellis and Briggs & Stratton re: U.S. Patent No. 6,874,309 (Discharge Baffle for Lawn Mower), 12/1/09 (Wenzel deposition exhibit 245) | N/A | | | | | |
| | 606 | License and Settlement Agreement between Briggs & Stratton and Wright Manufacturing, 7/17/07 | BRIGGS00475274 - BRIGGS00475304 | | | | | |
| | 607 | Exhibit Errata to the Rebuttal Expert Report of John R. Bone dated January 14, 2015 | N/A | | MIL-1, R, 403, H | | | |
| | 608 | Exmark Service Bulletins - April 12, 1992 through September 15, 1999 | EXM0004447 - EXM0004458 | | | | | |
| | 609 | U.S. Patent No. 5,987,863 | EXM0008280 - EXM0008288 | | | | | |
| | 610 | File History of Patent Application 08/559,575 | SGCI0034424 - SGCI0034550 | | MIL-4, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 611 | Settlement Agreement between The Toro Company/Exmark and SCAG Power Equipment, Inc. / Metalcraft of Mayville, Inc., 1/28/03 | EXM0151216 - EXM0151220 | | | | | |
| | 612 | Settlement Agreement between Exmark Manufacturing Company, Inc., and F.D. Kees Company et al. (8:98-cv-588, D. Neb), 5/6/99 | EXM0054988 - EXM0054994 | | | | | |
| | 613 | License Agreement between The Toro Company and Exmark Manufacturing Company, Inc. and Metalcraft of Mayville, Inc., 5/17/04 | EXM0155473 - EXM0155480 | | | | | |
| | 614 | Exmark 1996 Warehouse Distributor Prices, 9/1/95 | EXM0153611 - EXM0153617 | | | | | |
| | 615 | Exmark 1997 Warehouse Distributor Prices, 9/1/96 | EXM0153618 - EXM0153628 | | | | | |
| | 616 | Records Retention Policy, 5/18/04 | EXM0029348 - EXM0029352 | | MIL-2, R, 403 | | | |
| | 617 | Outside Product Demonstration and Feedback, 9/28/01 | EXM0042548 - EXM0042549 | | MIL-2, R, 403 | | | |
| | 618 | Outside Product Demonstration and Feedback, 9/21/01 | EXM0042552 - EXM0042553 | | MIL-2, R, 403 | | | |
| | 619 | Handwritten drawing of "Metro Deck prior to MY'97" - - Busboom deposition exhibit 159 | N/A | | | | | |
| | 620 | U.S. Patent No. 4,055,036 | N/A | | MIL-4, R, 403 | | | |
| | 621 | Green Industry Expo 2001, Tampa, FL, memorandum from Rod Benson to design review team, engineers, designers, 11/11/01-11/13/01 | EXM00279889 - EXM00279890 | | MIL-2, R, 403 | | | |
| | 622 | GIE Show Summary 2002, Nashville, TN, 11/14/02-11/16/02 | EXM00279891 - EXM00279896 | | MIL-2, R, 403 | | | |
| | 623 | Spreadsheet regarding attendance at industry shows from 2002-2008, 9/15/06 | EXM00279899 | | MIL-2, R, 403 | | | |
| | 624 | Simplicity Outdoor Power Equipment Brochure (Fronczak deposition exhibit 661) | BRIGGS00484438; BRIGGS00484451 | | MIL-4, R, 403, 106, A, F, H | | | |
| | 625 | Detailed Request for *Ex Parte* Reexamination of the '863 Patent, 7/17/03 | EXM0057930 - EXM0057949 | | MIL-4, R, 403 | | | |
| | 626 | Excerpts from Briggs' Responses to the Notice of Failure to Comply, Reexamination No. 90/012,406 (D.I. 308-2) | N/A | | MIL-4, R, 403, 106 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 627 | October 16, 2012 Office Action granting Briggs' request for reexamination, Reexamination No. 90/012,406 (D.I. 308-3) | N/A | | MIL-4, R, 403 | | | |
| | 628 | Excerpts from the Patent Owner's Response to the Non-Final Office Action, Reexamination No. 90/012,406 (D.I. 308-5) | N/A | | MIL-4, R, 403, 106 | | | |
| | 629 | Excerpts from the Declaration of Dr. Paul J. Strykowski in Support of Patent Owner's Response, Reexamination No. 90/012,406 (D.I. 308-6) | N/A | | MIL-4, R, 403, 106, H, F, A | | | |
| | 630 | Final Office Action Rejecting Claims 1, 2, 6, and 7 of patent 5,987,863, Reexamination No. 90/012,406 (D.I. 308-7) | N/A | | MIL-4, R, 403 | | | |
| | 631 | Excerpts from the Appeal Brief submitted by Patent Owner, Reexamination No. 90/012,406 (D.I. 308-8) | N/A | | MIL-4, R, 403, 106 | | | |
| | 632 | Examiner's Answer in Response to the Appeal Brief, Reexamination No. 90/012,406 (D.I. 308-9) | N/A | | MIL-4, R, 403, 106 | | | |
| | 633 | Decision of Appeal Issued by the Patent Trials (D.I. 308-10) | N/A | | MIL-4, R, 403 | | | |
| | 634 | CAD drawings of Briggs' part number 47400, 72" Mower Deck Weldment, 1/18/02 | BRIGGS00053725 | | MIL-2 | | | |
| | 635 | Ferris Derby Stallion ZT2561 Product Brochure, 2000 | BRIGGS00206279 - BRIGGS00206280 | | MIL-2 | | | |
| | 636 | 2002 Ferris Commercial Zero-Turn Riders Catalog | BRIGGS00172282 - BRIGGS00172291 | | MIL-2 | | | |
| | 637 | 2003 Ferris Product Catalog | BRIGGS00120219 - BRIGGS00120228 | | MIL-2 | | | |
| | 638 | 2003 Ferris Commercial Zero-Turn Riders Product Catalog | BRIGGS00197846 - BRIGGS00197852 | | MIL-2 | | | |
| | 639 | Excerpts from Briggs' PSI Analysis for Fiscal Year 2003-04 | BRIGGS00226705 - BRIGGS00226707 | | MIL-2 | | | |
| | 640 | Excerpts from Briggs' PSI Analysis for Fiscal Year 1999-2000 through 2002-03 and totals 2002-07 | BRIGGS00206837 - BRIGGS00206903 | | MIL-2 | | | |
| | 641 | CAD drawings of Briggs' part number 45801, 4000/61 Mower Deck Weldment, 11/22/99 | BRIGGS00052474 | | MIL-2 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 642 | CAD drawings of Brigg's part number 47491, IS4000Z, 61" Mower Deck Weldment, 9/30/01 | BRIGGS00103983 - BRIGGS00103985 | | MIL-2 | | | |
| | 643 | CAD drawings of Brigg's part number 46664, 4000/61 Mower Deck Weldment, 5/3/01 | BRIGGS000053162 | | MIL-2 | | | |
| | 644 | CAD drawings of Briggs' part number 46756, 72" Deck, Weldment, 6/13/01 | BRIGGS00053229 | | MIL-2 | | | |
| | 645 | Complaint filed in *Toro Co. v. Scag Power Equip., Inc.*, Civil Action No. 8:01CV279 (D. Neb.) | EXM0006359 - EXM0006365 | | MIL-2 | | | |
| | 646 | Ferris Net Sales by Model: Fiscal Year 2004 - 2010 | BRIGGS00484642 - BRIGGS00484693 | | F | | | |
| | 647 | Settlement Agreement in *Exmark Mfg. Co., Inc. v. Textron, Inc.*, Civil Action No. 8:99CV383 (D. Neb), 1/18/00 | EXM0055672 - EXM0055682 | | | | | |
| | 648 | Settlement Agreement in *Exmark Mfg. Co., Inc. v. Commercial Turf Products, LTD, et al.*, Civil Action No. 8:00CV225 (D. Neb.), 6/11/01 | EXM0000598 - EXM0000607 | | | | | |
| | 649 | Exmark's Response to Non-Final Office Action in Reexamination Proceeding 90/012,406 | N/A | | MIL-4, R, 403 | | | |
| | 650 | Walker Side Discharge Deck, with handwriting (Fronczak Depo ex 653) | EXM0057908 | | MIL-4, R, 403, H, F, A | | | |
| | 651 | Engineering drawings of mower decks | EXM0033967 - EXM0033969 | | | | | |
| | 652 | Engineering drawings of mower decks | EXM0033971 - EXM0033975 | | | | | |
| | 653 | Engineering drawing of mower decks | EXM0033978 | | | | | |
| | 654 | Engineering drawing of mower decks | EXM0033980 | | | | | |
| | 655 | U.S. Patent No. 4,055,036 | N/A | | MIL-4, R, 403 | | | |
| | 656 | U.S. Patent No. 5,465,564 to Koehn et al. | N/A | | MIL-4, R, 403 | | | |
| | 657 | U.S. Patent No. 2,869,304 to Colburn | N/A | | MIL-4, R, 403 | | | |
| | 658 | U.S. Patent No. 5,457,947 to Samejima et al. | N/A | | MIL-4, R, 403 | | | |
| | 659 | Patent No. WO96/08955 to Tutschka | N/A | | MIL-4, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 660 | English translation of Patent No. WO96/08955 to Tutschka | N/A | | MIL-4, R, 403, H, F, A | | | |
| | 661 | Japanese Patent No. H6-14635 to Samejima et al. | N/A | | MIL-4, R, 403 | | | |
| | 662 | English translation of Japanese Patent No. H6-14635 to Samejima et al. | N/A | | MIL-4, R, 403, H, F, A | | | |
| | 663 | Japanese Patent No. H6-46636 to Samejima et al. | N/A | | MIL-4, R, 403 | | | |
| | 664 | English translation of Japanese Patent No. H6-46636 to Samejima et al. | N/A | | MIL-4, R, 403, H, F, A | | | |
| | 665 | Reexamination of U.S. Patent 5,987,863, Control No. 90/012,406, initiated by Briggs & Stratton | BRIGGS00609650 - BRIGGS00612960 | | MIL-4, R, 403 | | | |
| | 666 | CAD drawing of part number 5407055, rev. D, Weld, Mower Deck, 61" IS2000/COBALT | BRIGGS00061524 | | MIL-1, R, 403 | | | |
| | 667 | Deutz-Allis (Simplicity) Parts Manual, 1700 Series Attachments and Accessories, 12/91 | BRIGGS00171308 - BRIGGS00171375 | | MIL-4, R, 403, F, A, H | | | |
| | 668 | Brochure of Simplicity Mowers with Color Photographs of Mower/Deck/Baffle | BRIGGS00484379 | | MIL-4, R, 403, 106, A, F, H | | | |
| | 669 | Walker brochure, "Fast, Easy, Beautiful Mowing", 12/96 | EXM0000167 - EXM0000178 | | MIL-4, R, 403, H, F, A | | | |
| | 670 | Walker brochure, "Fast, Easy, Beautiful Mowing" (color copy), 12/96 | EXM0005908 - EXM0005919 | | MIL-4, R, 403, H, F, A | | | |
| | 671 | Exmark's Prior Art Statement, served 4/18/11 | N/A | | MIL-4, R, 403, H | | | |
| | 672 | Exmark's Objections and Answers to Briggs & Stratton's Supplemental Set of Interrogatories, Nos. 15-18, served 10/27/14 | N/A | | | | | |
| | 673 | Exmark's Updated Responses to Briggs's Interrogatories, served 11/10/14 | N/A | | | | | |
| | 674 | Updated Expert Witness Report of Dr. Paul J. Strykowski, with Exhibits A to Z, served 11/3/14 | N/A | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 675 | "IS" Brand Mower To Be Determined | N/A | | Plaintiff has not had the opportunity to review the exhibit and reserves the right to lodge objections prior to any reference to such exhibit being made at trail. | | | |
| | 676 | "ICD" Cutting Deck To Be Determined | N/A | | See objection to Ex. 675. | | | |
| | 677 | Ferris Suspension Technology Video, available at http://www.ferrismowers.com/us/en/why-choose-ferris/suspension-technology, 7/31/15 | N/A | | | | | |
| | 678 | Scag Power Equipment Lawn Mower Deck, available at http://www.scag.com/velocityplus.html, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 679 | Wright Manufacturing, Inc. Lawn Mower Deck, available at http://www.wrightcommercialmowers.com/wright-aero-core-deck/, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 680 | John Deere Co. Lawn Mower Deck, available at http://www.deere.com/en_US/docs/html/brochures/publication.html?id=bdb79eaa#4, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 681 | John Deere Co. Lawn Mower Deck, available at http://www.deere.com/en_US/docs/html/brochures/publication.html?id=6a85d069#4, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 682 | Country Clipper Lawn Mower Deck, available at http://www.countryclipper.com/store/c1/mowers/p3/edge/, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 683 | Country Clipper Lawn Mower Deck, available at http://www.countryclipper.com/store/c1/mowers/p4/edge-xlt/, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 684 | Country Clipper Lawn Mower Deck, available at http://www.countryclipper.com/store/c1/mowers/p5/challenger/,7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 685 | Country Clipper Lawn Mower Deck, available at http://www.countryclipper.com/store/c1/mowers/p6/charger/, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 686 | Country Clipper Lawn Mower Deck, available at http://www.countryclipper.com/store/c1/mowers/p1/boss-xl/, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 687 | Country Clipper Lawn Mower Deck, available at http://www.countryclipper.com/learn-more/exclusive-features.aspx, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 688 | Country Clipper Lawn Mower Deck, available at http://www.countryclipper.com/learn-more/brochures.aspx, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 689 | Bad Boy Mowers Lawn Mower Deck, available at http://www.badboymowers.com/bad-boy-shop/mower-features, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 690 | Husqvarna Lawn Mower Deck, available at http://www.husqvarna.com/us/products/zero-turn-mowers/p-zt-48-599994/, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 691 | Husqvarna Lawn Mower Deck, available at http://www.husqvarna.com/us/products/zero-turn-mowers/pz-72/, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 692 | Cub Cadet Lawn Mower Deck, available at http://www.cubcadet.com/webapp/wcs/stores/servlet/DisplayContentView?storeId=10051&catalogId=14101&langId=-1&pageName=en_US/Cubcadet_Commercial/SelectCutSystemDeckStory.html, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 693 | Kubota Lawn Mower Deck, available at http://www.kubota.com/product/Z700/Z700.aspx, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 694 | Kubota Lawn Mower Deck, available at http://www.kubota.com/product/F90/F90.aspx, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 695 | Walker Manufacturing Lawn Mower Deck, available at http://www.walkermowers.com/decks/DS52.php, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 696 | Walker Manufacturing Lawn Mower Deck, available at http://www.walkermowers.com/decks/DS60.php, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 697 | Walker Manufacturing Lawn Mower Deck, available at http://www.walkermowers.com/decks/DS62.php, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 698 | Beeline Mowers Lawn Mower Deck, available at http://www.beelinemowers.com/photos_new_prototype.html, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 699 | Woods Equipment Co. Lawn Mower Deck, available at http://www.woodsequipment.com/files/Products/Literature/Zero-Turn%20Mowers%20Full%20Line%20B06010.pdf, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 700 | Grasshopper Lawn Mower Deck, available at http://www.grasshoppermower.com/mid_decks.php ("View Videos"; "Professional Cut"), 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 701 | Swisher Lawn Mower Deck, available at http://www.swisherinc.com/media/wysiwyg/SwisherCatalog.pdf, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 702 | Bush Hog Lawn Mower Deck, available at http://www.bushhog.com/uploads/documents/BHZeroTurnZTBRO-14.pdf, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 703 | Dixie Chopper Lawn Mower Deck, available at http://www.dixiechopper.com/mowers/zee2, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 704 | Dixie Chopper Lawn Mower Deck, available at http://www.dixiechopper.com/mowers/magnum, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 705 | Dixie Chopper Lawn Mower Deck, available at http://www.dixiechopper.com/mowers/stryker, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 706 | Dixie Chopper Lawn Mower Deck, available at http://www.dixiechopper.com/mowers/silver-eagle, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 707 | Dixie Chopper Lawn Mower Deck, available at http://www.dixiechopper.com/mowers/xcaliber, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 708 | Bad Boy Mowers Lawn Mower Deck (video), available at http://www.badboymowers.com/bad-boy-shop/mower-features, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 709 | Country Clipper online brochure, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 710 | Country Clipper web pages, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 711 | Cub Cadet web pages, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 712 | Ferris IS online video homepage, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 713 | Husqvarna web pages, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 714 | Walker Manufacturing web pages, 7/31/15 | N/A | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 715 | Wright Manufacturing Aero Core Deck web pages, 7/31/15 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 716 | Illustrations and photographs from Expert Report of Denis Del Ponte, served on 11/3/2014 | N/A | | MIL-4, R, 403, H, F, A, Plaintiff has not had the opportunity to review the exhibit and reserves the right to lodge objections prior to any reference to such exhibit being made at trail. | | | |
| | 717 | Illustrations and photographs from Rebuttal Expert Report of Denis Del Ponte, served on 11/26/2014 | N/A | | MIL-1, R, 403, H, A, F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 718 | Photographs from Tabs B to S to Rebuttal Expert Report of Denis Del Ponte, served on 11/26/2014 | N/A | | MIL-1, R, 403, H, A, F | | | |
| | 719 | Illustrations and charts from Rebuttal Expert Report of John Bone, served on 1/14/2015 | N/A | | MIL-1, R, 403, H, F, A, Plaintiff has not had the opportunity to review the exhibit and reserves the right to lodge objections prior to any reference to such exhibit being made at trail. | | | |

## MAY CALL EXHIBITS

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 720 | Munnsville P.S.I. Schedule for Fiscal Year 2010 | BRIGGS00226689 - BRIGGS00226692 | | | | | |
| | 721 | Munnsville P.S.I. Schedule for Fiscal Year 2009 | BRIGGS00226693 - BRIGGS00226695 | | MIL-2 | | | |
| | 722 | Munnsville P.S.I. Schedule for Fiscal Year 2008 | BRIGGS00226696 - BRIGGS00226697 | | MIL-2 | | | |
| | 723 | Munnsville P.S.I. Schedule for Fiscal Year 2007 | BRIGGS00226698 - BRIGGS00226699 | | MIL-2 | | | |
| | 724 | Munnsville P.S.I. Schedule for Fiscal Year 2005/2006 | BRIGGS00226700 - BRIGGS00226701 | | MIL-2 | | | |
| | 725 | Munnsville P.S.I. Schedule for Fiscal Year 2004/2005 | BRIGGS00226702 - BRIGGS00226704 | | MIL-2 | | | |
| | 726 | Briggs Units Sold and Total Sales for Model Years 2006-2010 | BRIGGS00226713 | | MIL-2 | | | |
| | 727 | Diagrams of Mower Decks (Snapper Pro with ICD Cutting System and Extra Wide Discharge Opening) | BRIGGS00167458 - BRIGGS00167459; BRIGGS00167485 - BRIGGS00167486 | | | | | |
| | 728 | ICD Cutting System Brochure | BRIGGS00120254 - BRIGGS00120258; BRIGGS00120314 - BRIGGS00120316; BRIGGS00120390 - BRIGGS00120391 | | | | | |
| | 729 | Briggs & Stratton Dealer Sales Guide | BRIGGS00168183 - BRIGGS00168218 | | | | | |
| | 730 | 1995 Exmark Brochure | BRIGGS00170705 - BRIGGS00170713 | | | | | |
| | 731 | PowerPoint Presentation - Exmark - "The Next Lazer Z" | BRIGGS00141893 - BRIGGS00141905 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 732 | Snapper Pro S30 52" & 61" Product Planning Document, 10/27/09 | BRIGGS00148022 - BRIGGS00148024 | | | | | |
| | 733 | PowerPoint Presentation - Yard Power Products Group - "Commercial Growth Strategies" | BRIGGS00131632 - BRIGGS00131652 | | H | | | |
| | 734 | PowerPoint Presentation - Yard Power Products Group - "Commercial Product Plan" | BRIGGS00140419 - BRIGGS00140431 | | H | | | |
| | 735 | Engineering Projects 2001-2002, 6/13/01 | BRIGGS00148066 - BRIGGS00148069 | | | | | |
| | 736 | Ferris 2002 (Spring Ahead) Training Manual | BRIGGS00201572 - BRIGGS00201643 | | | | | |
| | 737 | Anne T. Weinberg/Marketing - Public Relations File 1999-2000 | BRIGGS00200081 - BRIGGS00200505 | | H, F, A, R, 403 | | | |
| | 738 | Training and Safety Issue, June 2000, 6/1/2000 | BRIGGS00175391 - BRIGGS00175438 | | | | | |
| | 739 | Briggs & Stratton Web Page showing Briggs' brands, 4/6/11 (Laurin deposition exhibit 61) | N/A | | H, F, A | | | |
| | 740 | CAD drawing for part number 45108, PCZ52 Cutter Deck Weld, 2/27/1997 | BRIGGS00148251 | | | | | |
| | 741 | CAD drawing for part number 45165, Z61Cutter Deck Weld, 11/3/1997 | BRIGGS00051990 | | MIL-2 | | | |
| | 742 | CAD drawing for part number 45165, Z81 Cutter Deck Weld, 11/3/97 | BRIGGS00051981 | | MIL-2 | | | |
| | 743 | CAD drawing for part number 47453, Weld, 45"Mower Deck, IS1000Z, 7/29/03 | BRIGGS00053776 | | MIL-2 | | | |
| | 744 | CAD drawing for part number 5408005, Weld, Mower Deck, 52, SW30, 12/6/10 | BRIGGS00062214 - BRIGGS00062216 | | MIL-1, R, 403 | | | |
| | 745 | CAD drawing for part number 5406238, Weld, Mower deck, 52, SW30CE, 6/8/10 | BRIGGS00061002 - BRIGGS00061004 | | | | | |
| | 746 | CAD drawing for part number 46338, 72" Cutter Deck Weldment, 10/2/2000 | BRIGGS00052873 | | MIL-2 | | | |
| | 747 | Engineering Change Log (1995-2003) | BRIGGS00043624 - BRIGGS00043703 | | | | | |
| | 748 | Engineering Change Forms (1995 - 2003) | BRIGGS00168904 - BRIGGS00169107 | | | | | |
| | 749 | CAD drawing for part number 5407544, Weld, Mower Deck, 61", IS3100, 11/1/10 | BRIGGS00061893 - BRIGGS00061894 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 750 | Ferris Industries Web Page "History" (Laurin deposition exhibit 74) | N/A | | H, F, A | | | |
| | 751 | Ferris Industries Press Release - "New Cutting System from Ferris Offers Unparalleled Cutting Quality" 10/29/09 (Laurin deposition exhibit 75) | N/A | | | | | |
| | 752 | Snapper Pro Press Release - "New Snapper Pro Cutting System Promotes Outstanding Quality of Cut) 10/29/09 (Laurin deposition exhibit 76) | N/A | | | | | |
| | 753 | Photograph of ICD Cutting System (Laurin deposition exhibit 77) | N/A | | | | | |
| | 754 | Ferris Industries Web Pages (Detailed Information re: ICD Cutting System) (Laurin deposition exhibit 78) | N/A | | | | | |
| | 755 | Snapper Pro brochure introducing the ICD Cutting System | BRIGGS00141442 | | | | | |
| | 756 | Snapper Pro Web Page (ICD Cutting System subtab) (Laurin deposition exhibit 80) | N/A | | | | | |
| | 757 | Snapper Pro Web Page (ICD Cutting System subtab), 9/11/11 (Laurin deposition exhibit 81) | N/A | | | | | |
| | 758 | Ferris - ICD Cutting System Brochure | BRIGGS00167473 | | | | | |
| | 759 | Snapper Pro - ICD Cutting System Brochure | BRIGGS00167474 | | | | | |
| | 760 | Ferris Industries Web Pages - Specifications of Zero Turn Models (Laurin deposition exhibit 84) | N/A | | H, A, F | | | |
| | 761 | Ferris Industries Web Pages - Evolution Mower Specifications (Laurin deposition exhibit 85) | N/A | | H, A, F | | | |
| | 762 | Flow Analysis of Mower Deck Performance Improvement (61" & 52" Baseline Decks), 3/16/07 | BRIGGS00148072 - BRIGGS00148126 | | H, A, F, R, 403 | | | |
| | 763 | Flow Analysis of Mower Deck Performance Improvement (61" Deck With Increased Depth), 3/22/07 | BRIGGS00226585 - BRIGGS00226606 | | H, A, F, R, 403 | | | |
| | 764 | Flow Analysis of Mower Deck Performance Improvement (61" Deck With New Blade Design), 4/12/07 | BRIGGS00226607 - BRIGGS00226621 | | H, A, F, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | 765 | Handwritten Drawing of "S-Shaped Baffle" (Laurin deposition exhibit 90) | N/A | | MIL-1, R, 403, H, F, A | | | |
| | 766 | Ferris Industries, Inc. Engineering Change Notice (ECN #5688) and Change Request (CR #3070) | BRIGGS00029023 - BRIGGS00029037 | | | | | |
| | 767 | Photograph of SnapperPro S200 Mower and Deck | EXM00246934 | | | | | |
| | 768 | Photograph of SnapperPro S200 Mower and Deck | EXM00246931 | | | | | |
| | 769 | Photograph of SnapperPro S200 Mower and Deck | EXM00246890 | | | | | |
| | 770 | Photograph of SnapperPro S200 Mower and Deck | EXM00246919 | | | | | |
| | 771 | Photograph of SnapperPro S200 Mower and Deck | EXM00246909 | | | | | |
| | 772 | Photograph of SnapperPro S200 Mower and Deck | EXM00246908 | | | | | |
| | 773 | Photograph of SnapperPro S200 Mower and Deck | EXM00246896 | | | | | |
| | 774 | Photograph of SnapperPro S200 Mower and Deck | EXM00246891 | | | | | |
| | 775 | Photograph of SnapperPro S200 Mower and Deck | EXM00246899 | | | | | |
| | 776 | Photograph of SnapperPro S200 Mower and Deck | EXM00246922 | | | | | |
| | 777 | Photograph of SnapperPro S200 Mower and Deck | EXM00246897 | | | | | |
| | 778 | Photograph of SnapperPro S200 Mower and Deck | EXM00246918 | | | | | |
| | 779 | Photograph of SnapperPro S200 Mower and Deck | EXM00246900 | | | | | |
| | 780 | Photograph of SnapperPro S200 Mower and Deck | EXM00246915 | | | | | |
| | 781 | CAD drawing for part number 5404783, Weld, Mower Deck, 61", S200K, 5/5/2010 | BRIGGS00059922 | | | | | |
| | 782 | CAD drawing for part number 46897, Colt 52" Mower Deck Weldment, 8/2/2001 | BRIGGS00053330 | | MIL-2 | | | |
| | 783 | CAD drawing for part number 50477494, 1000Z 61 Mower Deck Weldment, 9/11/08 | BRIGGS00053806 | | MIL-2 | | | |
| | 784 | CAD drawing for part number 5047467, IS1000Z52" Mower Deck Weldment, 7/23/01 | BRIGGS00053787 | | MIL-2 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 785 | CAD drawing for part number 5047757, Weld, IS3000ZX, 61", Mower Deck, 9/11/08 | BRIGGS00054007 | | MIL-2 | | | |
| | 786 | CAD drawing for part number 5061359, Weld, 52", Mower Deck, Weldment, 8/12/04 | BRIGGS00055909 | | MIL-2 | | | |
| | 787 | CAD drawing for part number 5061432, Weld, 48, Mower Deck, IS1000Z, 8/24/04 | BRIGGS00055981 | | MIL-2 | | | |
| | 788 | CAD drawing for part number 5061333, Weld, Mower Deck, 61", 9/11/08 | BRIGGS00115214 | | MIL-2 | | | |
| | 789 | CAD drawing for part number 5061057, Weld, Mower Deck, 61", IS3000Z, 1/18/11 | BRIGGS00055677 | | MIL-1, R, 403 | | | |
| | 790 | CAD drawing for part number 5407521, Weld, Mower Deck, 61", IS2000, 7/21/10 | BRIGGS00059723 | | | | | |
| | 791 | CAD drawing for part number 5403325, Weld, Mower Deck, 61", IS2000Z, 12/13/10 | BRIGGS00058681 | | MIL-1, R, 403 | | | |
| | 792 | CAD drawing for part number 5403570, Weld, Mower Deck, 48", DDS, 2/11/10 | BRIGGS00058875 | | MIL-2 | | | |
| | 793 | CAD drawing for part number 5401517, Weld, Mower Deck, 72", 3100Z, 10/25/05 | BRIGGS00057266 | | MIL-2 | | | |
| | 794 | CAD drawing for part number 5404419 G, Weld, Mower Deck, IS2000Z 52", 6/10/10 | BRIGGS00115273 | | MIL-1, R, 403 | | | |
| | 795 | CAD drawing for part number 5404419 F, Weld, Mower Deck, IS2000Z 52", 3/16/10 | BRIGGS00115267 | | | | | |
| | 796 | CAD drawing for part number 5407746, rev. B, Weld, Mower Deck, 48" DDS, 11/12/2010 | BRIGGS00062063 | | MIL-1, R, 403 | | | |
| | 797 | CAD drawing for part number 5402103, rev. J, Weld. Mower Deck, 52" DDS, 1/19/10 | BRIGGS00115250 | | | | | |
| | 798 | CAD drawing for part number 5402481, rev. C, Weld. Mower Deck, 52", YAN, 10/17/06 | BRIGGS00057909 | | MIL-2 | | | |
| | 799 | CAD drawing for part number 5403326, rev. C, Weld. Mower Deck, 61" SNP, 1/7/09 | BRIGGS00058682 | | MIL-2 | | | |
| | 800 | CAD drawing for part number 5403193, Weld. Mower Deck, 72" Snapper Pro, 12/6/10 | BRIGGS00058575 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 801 | CAD drawing for part number 5401397, Weld. Mower Deck, 48", 10/4/05 | BRIGGS00115223 | | MIL-2 | | | |
| | 802 | CAD drawing for part number 5405495, rev. G, Weld. Mower Deck, 61, SW30, 8/13/10 | BRIGGS00060523 - BRIGGS00060525 | | | | | |
| | 803 | CAD drawing for part number 5403609, rev. A, Weld. 52" Mower deck, 1500Z/SNP PRO, 1/6/09 | BRIGGS00058910 | | MIL-2 | | | |
| | 804 | CAD drawing for part number 54-4508, rev. F, Weld. Mower Deck, 52 IS1500/SNP, 10/5/09 | BRIGGS00059713 | | MIL-2 | | | |
| | 805 | CAD drawing for part number 5401400, Weld. 52" Mower Deck, 1500Z, 10/4/05 | BRIGGS00057217 | | MIL-2 | | | |
| | 806 | CAD drawing for part number 5403540, rev. H, Weld, Mower Deck, 48, 10/26/10 | BRIGGS00115261 | | MIL-1, R, 403 | | | |
| | 807 | Photograph of Ferris Mower Deck w/ Patent Nos. (Laurin deposition exhibit 127) | N/A | | | | | |
| | 808 | U.S. Patent No. 5,077,959 | N/A | | | | | |
| | 809 | U.S. Patent No. 5,127,215 | N/A | | | | | |
| | 810 | U.S. Patent No. 4,920,733 | N/A | | | | | |
| | 811 | Ferris Web Site - "Technology" page re: "Patented Suspension System" (Laurin deposition exhibit 131) | N/A | | | | | |
| | 812 | U.S. Patent No. 6,857,254 | N/A | | | | | |
| | 813 | U.S. Patent No. 7,152,389 | N/A | | | | | |
| | 814 | U.S. Patent No. 7,546,723 | N/A | | | | | |
| | 815 | The Green Industry & Equipment (GIE) Expo Exhibitor Prospectus, 10/27/11-10/29/11 (Laurin deposition exhibit 135) | N/A | | MIL-2, R, 403, H, F, A | | | |
| | 816 | Email from R. Laurin to P. Wenzel, M. Butler, M. Lynch, J. Williams, and B. Crossway re: photograph of Toro Stand On, 12/19/07 | BRIGGS00148216 | | | | | |
| | 817 | Email from M. Butler to B. Laurin, P. Wenzel, D. Bambauch and J. Arendt re: Louisville Show Photos of IS4000Z Competitors, 7/24/01 | BRIGGS00324627 | | | | | |
| | 818 | Notes from Management Team Meeting, 8/11/00 | BRIGGS00303920 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 819 | Notes from Management Team Meeting, 8/15/00 | BRIGGS00303921 | | | | | |
| | 820 | Email from P. Wenzel to B. Laurin re: Spindle Review, 9/6/02 | BRIGGS00321334 | | | | | |
| | 821 | Email from P. Jones to B. Laurin re: Exmark Measurements, attaching "Exmark Slip-Fit Spindle Measurement Data, 9/16/02 | BRIGGS00321288 - BRIGGS00321289 | | | | | |
| | 822 | Email from B. Laurin to Rob H. re: Rops OSHA Certification, 11/17/02 | BRIGGS00228616 | | | | | |
| | 823 | Email from P. Wenzel to Chris S., B. Laurin & B. Shea re: Reason for Inability to offer Stripping Kit and Mulching Kit, 1/13/03 | BRIGGS00471624 - BRIGGS00471625 | | | | | |
| | 824 | Email from M. Butler to B. Laurin re: 1000/Colt Wheel Motors Complaints, 7/23/03 | BRIGGS00319224 | | | | | |
| | 825 | Email from B. Laurin to J. DuChene, and Rod Roberts re: Ferris IS3000X no-spark issue with CV740-0009 engine, 4/9/03 | BRIGGS00228145 - BRIGGS00228146 | | | | | |
| | 826 | Email from M. Butler to B. Laurin and R. Hinsdill re: Link to Toro - Z500 Series Web Page, 4/6/03 | BRIGGS00474823 | | | | | |
| | 827 | Email from B. Laurin to P. Wenzel re: Exmark's Rops OSHA, 9/11/03 | BRIGGS00227813 | | | | | |
| | 828 | Email from T. Schaal to M. Butler and B. Laurin re: #019 Muffler Guard Project, 7/13/04 | BRIGGS00316166 | | | | | |
| | 829 | Email from B. Laurin to P. Wenzel, T. Schaal and B. Shea re: Exmark 48-inch Cutter Deck review, 7/13/04 | BRIGGS00227097 | | | | | |
| | 830 | Email from M. Butler to B. Laurin re: Returned Derby Tanks Due to Leakage, 4/20/04 | BRIGGS00316985 - BRIGGS00316896 | | | | | |
| | 831 | Photographs of Ferris Mowers w/ Captions | BRIGGS00315698 - BRIGGS00315706 | | | | | |
| | 832 | Photographs of Ferris Mowers w/ Captions | BRIGGS00263017 - BRIGGS00263020 | | | | | |
| | 833 | Commercial Product Development Update - Out Front Snapper Mower in Process, 2/22/06 | BRIGGS00148127 | | | | | |
| | 834 | List of "Surplus Machines" | BRIGGS00267370 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 835 | Spreadsheet - "Summary of R&D Expenses - Reconciliation of Account to Projects" | BRIGGS00237963 - BRIGGS00237980 | | | | | |
| | 836 | Spreadsheet of Sales and Competitors' Sales | BRIGGS00236692 - BRIGGS00236694 | | | | | |
| | 837 | Spreadsheet - "Inventory Control - Engineering Department - Last Revision", 11/11/03-3/15/04 | BRIGGS00317292 - BRIGGS00317301 | | | | | |
| | 838 | Email from B. Laurin to R. Hinsdill re: model and serial number for Striper, 7/28/03 | BRIGGS00227888 | | | | | |
| | 839 | Ferris - 2001 Spring Training Packet | BRIGGS00201281 - BRIGGS00201421 | | | | | |
| | 840 | Ferris - 2002 Spring Training Workbook | BRIGGS00155262 - BRIGGS00155293 | | | | | |
| | 841 | Ferris - 2002 Spring Training Packet | BRIGGS00201644 - BRIGGS00201817 | | | | | |
| | 842 | Ferris Industries, Inc. - Sales & Marketing Meeting 2005 Report | BRIGGS00138559 - BRIGGS00138657 | | H | | | |
| | 843 | PowerPoint Presentation - "Munnsville Product Development Project Update", 8/11/06 | BRIGGS00137621 - BRIGGS00137660 | | H | | | |
| | 844 | Ferris Industries 2006 - "Welcome Florida Dealers" | BRIGGS00132990 - BRIGGS00133108 | | H | | | |
| | 845 | Ferris Snapper Pro - YPPG Munnsville Operations | BRIGGS00134487 - BRIGGS00134527 | | H | | | |
| | 846 | Ferris Brochure - "Providing Performance Your Customers Expect" | BRIGGS00115888 - BRIGGS00115980 | | H | | | |
| | 847 | PowerPoint Presentation - "Munnsville Engineering" by Bob Laurin | BRIGGS00130703 - BRIGGS00130784 | | H | | | |
| | 848 | PowerPoint Presentation - "New Ferris Products for 2010" | BRIGGS00137747 - BRIGGS00137872 | | H | | | |
| | 849 | PowerPoint Presentation - "Commercial Update" | BRIGGS00138175 - BRIGGS00138234 | | H | | | |
| | 850 | CAD drawing for part number 5061057, rev. L, Weld. Mower Deck, 61"IS3000Z, w/ handwritten notes, 1/7/09 | BRIGGS00115212 | | MIL-2 | | | |
| | 851 | Handwritten Drawing of Mower Deck - Marshall deposition exhibit 172 | N/A | | | | | |
| | 852 | CAD drawing for part number 45013, PCZ61 Cutter Deck Weld, 11/5/96 | BRIGGS00148250 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 853 | CAD drawing for part number 45013, PCZ61 Cutter Deck Weld. with handwriting as described in deposition testimony, 11/5/96 | BRIGGS00148250 | | | | | |
| | 854 | Handwritten Drawing of Mower Deck - Marshall deposition exhibit 175 | N/A | | | | | |
| | 855 | Ferris Product Brochure - "Go The Extra Yard" (2008 Model Years) - Marshall deposition exhibit 176 | N/A | | | | | |
| | 856 | Briggs Stratton Memorandum "Announcements" | BRIGGS00279767 | | | | | |
| | 857 | PowerPoint Presentation: Commercial Growth Strategy | BRIGGS00132678 - BRIGGS00132717 | | H | | | |
| | 858 | Radio Scripts - Snapper Pro | BRIGGS00168152 | | | | | |
| | 859 | PowerPoint Presentation re: Commercial Sales & Strategies by Bill Shea, VP Commercial Business & Development, 12/11/07 | BRIGGS00130459 - BRIGGS00130498 | | H | | | |
| | 860 | Ferris Overall Market Share by Product (for the period September, 2001 to July, 2002) | BRIGGS00472207 - BRIGGS00472250 | | | | | |
| | 861 | "Powered for Productivity" - Ferris 2003 Dealer Handbook | BRIGGS00155645 - BRIGGS00155725 | | | | | |
| | 862 | Ferris Productivity Calculator - 1st proof | BRIGGS00164795 - BRIGGS00164796 | | | | | |
| | 863 | Notes re: edits to the Productivity Calculator - ad copy | BRIGGS00164789 | | | | | |
| | 864 | Ferris PowerPoint Presentation: "Welcome to Our 2008 Spring Tune Up" | BRIGGS00451076 - BRIGGS00451231 | | | | | |
| | 865 | Exmark Product Catalog entitled "What's Next - 2010" | BRIGGS00354672 - BRIGGS00354727 | | | | | |
| | 866 | Ferris Product Catalog (model year 2006) | BRIGGS00119821 - BRIGGS00119828 | | MIL-2 | | | |
| | 867 | Ferris Product Catalog (model year 2007) | BRIGGS00120072 - BRIGGS00120103 | | MIL-2 | | | |
| | 868 | Ferris Product Catalog (model year 2008) | BRIGGS00120137 - BRIGGS00120170 | | MIL-2 | | | |
| | 869 | Ferris Product Catalog (model year 2009) | BRIGGS00148434 - BRIGGS00148467 | | MIL-2 | | | |
| | 870 | Ferris Product Catalog (model year 2010) | BRIGGS00115591 - BRIGGS00115626 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 871 | Ferris Web Page re: ICD Cutting System, 9/7/11 (Bower deposition exhibit 193) | N/A | | | | | |
| | 872 | PowerPoint Presentation: "The 5/175 Plan" | BRIGGS00291305 - BRIGGS00291364 | | H | | | |
| | 873 | Spreadsheet Forecasting 2010-2015 Market Share | BRIGGS00288206 - BRIGGS00288214 | | H, F, A, R, 403 | | | |
| | 874 | Spreadsheet entitled "Commercial ZTR Market Breakdown by OEM" (FY'06) | BRIGGS00288223 - BRIGGS00288227 | | H, F, A | | | |
| | 875 | Spreadsheet entitled "D.S.M. Training Schedule - Ferris Industries - Munnsville, NY" | BRIGGS00307242 - BRIGGS00307244 | | | | | |
| | 876 | Email from B. Bower to P. Wenzel and Bill S. re: Trip to Walker, 4/4/02 | BRIGGS00334590 | | | | | |
| | 877 | Priority Planning - Meeting Notes, 3/2/04 | BRIGGS00442127 - BRIGGS00442128 | | | | | |
| | 878 | Letter from B. Bower, J. Loran and N. Urtz, attaching the new Ferris Marketing & Advertising Planner, 1/3/05 | BRIGGS00203362 - BRIGGS00203512 | | H | | | |
| | 879 | Snapper Pro Product Catalog (model year 2011) | BRIGGS00141616 - BRIGGS00141639 | | | | | |
| | 880 | Snapper Pro Product Catalog (model year 2012) | BRIGGS00141600 - BRIGGS00141615 | | | | | |
| | 881 | Ferris Net Sales by Model (Fiscal 2004-2010) | BRIGGS00484355 - BRIGGS00484368 | | | | | |
| | 882 | Ferris Gross Sales By Model (Fiscal 2006-2010) | BRIGGS00226714 - BRIGGS00226718 | | | | | |
| | 883 | SAP Value of FY '09 Sales Plan | BRIGGS00147964 - BRIGGS00147967 | | F | | | |
| | 884 | Sales Plan/Inventory/Production Analysis (2002-2006) | BRIGGS00206736 - BRIGGS00206836 | | H | | | |
| | 885 | Sales Analysis - FY 2008 | BRIGGS00224822 - BRIGGS00224960 | | H | | | |
| | 886 | Sales Analysis - FY 2008 | BRIGGS00211478 - BRIGGS00211481 | | H | | | |
| | 887 | Sales Plan/Inventory/Production Analysis (1999-2009) | BRIGGS00219387 - BRIGGS00219675 | | H | | | |
| | 888 | Pricing Analysis FY 2011 & Sales Analysis FY 2010 | BRIGGS00224806 - BRIGGS00224821 | | H | | | |
| | 889 | Ferris Price List - Commercial Mid-Size | BRIGGS00148211 - BRIGGS00148213 | | | | | |
| | 890 | Ferris Price List - Platinum Program Discount | BRIGGS00121397 - BRIGGS00121424 | | | | | |
| | 891 | Frozen Standard Cost (Per Unit) - Fiscal Year 2009 | BRIGGS00218747 - BRIGGS00218752 | | F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 892 | Ferris Dealer Price List, 1/1/07 | BRIGGS00120893 - BRIGGS00120894 | | | | | |
| | 893 | Ferris Dealer Price List, 10/3/08 | BRIGGS00140815 - BRIGGS00140816 | | | | | |
| | 894 | Ferris Dealer Price List, 8/1/09 | BRIGGS00141111 - BRIGGS00141112 | | | | | |
| | 895 | Ferris Dealer Price List, 1/1/10 | BRIGGS00461329 - BRIGGS00461330 | | | | | |
| | 896 | Ferris Dealer Price List, 1/10/10 | BRIGGS00254066 - BRIGGS00254067 | | | | | |
| | 897 | Ferris Dealer Price List, 9/27/10 | BRIGGS00141328 - BRIGGS00141329 | | | | | |
| | 898 | Snapper Pro Dealer Price List, 10/3/08 | BRIGGS00140869 | | | | | |
| | 899 | Snapper Pro Dealer Price List, 8/1/09 | BRIGGS00141172 | | | | | |
| | 900 | Snapper Pro Dealer Price List, 9/27/10 | BRIGGS00141348 - BRIGGS00141349 | | | | | |
| | 901 | Ferris Target Market Dealer Price List, 10/3/08 | BRIGGS00140851 - BRIGGS00140852 | | | | | |
| | 902 | Ferris Charter Target Market Price List, 10/1/10 | BRIGGS00141285 - BRIGGS00141286 | | | | | |
| | 903 | Ferris California Dealer Price List, 7/14/08 | BRIGGS00140763 | | | | | |
| | 904 | Ferris Charter Mega Dealer Price List, 1/15/09 | BRIGGS00140795 - BRIGGS00140796 | | | | | |
| | 905 | Side Letter Agreement between Briggs and Stratton and Grant Thornton re: Goodwill Impairment Step 2 Measurement, 7/15/11 (Paul deposition exhibit 229) | N/A | | R, 403, H, F, A, 106 | | | |
| | 906 | Excerpt from Grant Thornton FY2011 Goodwill Impairment Study, 7/3/11 (Paul deposition exhibit 230) | N/A | | R, 403, H, F, A, 106 | | | |
| | 907 | Briggs & Stratton Corporation Administration Records - General Retention Schedule, 9/21/09 | BRIGGS00375451 | | | | | |
| | 908 | Briggs & Stratton New Hire Orientation | BRIGGS00375527 - BRIGGS00375536 | | | | | |
| | 909 | Instructions for Saving Important Emails | BRIGGS00263101 | | | | | |
| | 910 | Letter from M. Wolf to J. Winkels re: Discovery Regarding Emails, 2/21/2011 (Kufalk deposition exhibit 235) | N/A | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 911 | Excel Spreadsheet with Employee List | BRIGGS00221785 - BRIGGS00221838 | | H, F, A | | | |
| | 912 | Spreadsheet of Production Schedule in Fiscal 2009 and 2010 | BRIGGS00222263 - BRIGGS00222298 | | H, F, A | | | |
| | 913 | Handwritten Notes "Exhibit 5 FY2010 PSI", 4/12/2011 (Wenzel deposition exhibit 240) | N/A | | | | | |
| | 914 | Ferris Net Sales by Model (Fiscal 2004-2010) with handwriting ("Green Coded Table") (Wenzel deposition exhibit 241) | N/A | | F | | | |
| | 915 | Ferris Net Sales by Model (Fiscal 2004-2010) with handwriting ("Red Coded Table") (Wenzel deposition exhibit 242) | N/A | | F | | | |
| | 916 | Ferris Net Sales by Model (Fiscal 2004-2010) with handwriting ("Yellow Coded Table") (Wenzel deposition exhibit 243) | N/A | | F | | | |
| | 917 | CAD drawing for part number 5405319, Weld. Mower Deck, 44CE, 3/21/08 | BRIGGS00060398 | | | | | |
| | 918 | License Agreement between Deere & Company and Simplicity Manufacturing, Inc., 9/14/07 | BRIGGS00475367 - BRIGGS00475370 | | R, H, F, A, 403 | | | |
| | 919 | License Agreement between Charles Brister and Briggs & Stratton Corporation, 6/1/94 | BRIGGS00475161 - BRIGGS00475169 | | R, H, F, A, 403 | | | |
| | 920 | Patent License Agreement between Lynch and Briggs & Stratton, 10/13/98 | BRIGGS00475594 - BRIGGS00475610 | | R, H, F, A, 403 | | | |
| | 921 | License Agreement between Lynch and Briggs & Stratton, 12/10/02 | BRIGGS00475187 - BRIGGS00475196 | | R, H, F, A, 403 | | | |
| | 922 | License and Technical Services Agreement between Nikki Co., Ltd. and Briggs & Stratton Corporation, 11/1/05 | BRIGGS00474902 - BRIGGS00474917 | | R, H, F, A, 403 | | | |
| | 923 | Patent and Technology License Agreement between Briggs & Stratton and Kelch (a Division of Bemis Manufacturing Company), 3/31/06 | BRIGGS00474918 - BRIGGS00474929 | | R, H, F, A, 403 | | | |
| | 924 | License Agreement between Lucas Industries and Briggs & Stratton, 12/22/93 | BRIGGS00475313 - BRIGGS00475334 | | R, H, F, A, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 925 | U.S. Patent No. 4,920,733 | BRIGGS00170821 - BRIGGS00170829 | | | | | |
| | 926 | U.S. Patent No. 4,879,867 | N/A | | | | | |
| | 927 | U.S. Patent No. 4,787,195 | BRIGGS00170777 - BRIGGS00170783 | | | | | |
| | 928 | Brochure of Exmark Triton Mowers | BRIGGS00481492 - BRIGGS00481503 | | | | | |
| | 929 | Brochure of Exmark Triton and Ultracut Mowers (2008 Model Year) | BRIGGS00481301 - BRIGGS00481344 | | | | | |
| | 930 | U.S. Patent No. 6,986,240 | N/A | | R, 403 | | | |
| | 931 | PowerPoint Slide - Ferris Business Development: Commercial Turf ZTR Market 2006 | BRIGGS00288222 | | H, F, A, R, 403 | | | |
| | 932 | Market Share Study, 2005-2009 Sales Data and Forecasting Sales 2010-2015 | BRIGGS00475660 - BRIGGS00475666 | | H, F, A, R, 403 | | | |
| | 933 | Market Share Study, 2005-2009 Sales Data and Forecasting Sales 2010-2015 | BRIGGS00475912 - BRIGGS00475919 | | H, F, A, R, 403 | | | |
| | 934 | Email from P. Wenzel to B. Bower, M. Butler, B. Shea, J. Dawes., D. Petrie., B. Laurin., John M. re: Full Vision ROPS Design Approved for IS5000Z Diesel & Gas, 10/9/02 | BRIGGS00321174 | | | | | |
| | 935 | Special Rebate for CADCO Territory Ferris IS2000KAV2761 [5900754], 2/23/09 | BRIGGS00257328 | | | | | |
| | 936 | Cutter Plus Program Ferris and Snapper Pro Pricing, 10/26/09 | BRIGGS00462236 - BRIGGS00462345 | | | | | |
| | 937 | Snapper Pro S200X Competitive Comparisons | BRIGGS00168684 - BRIGGS00168688 | | | | | |
| | 938 | Ferris IS1500Z Competitive Comparisons | BRIGGS00121224 - BRIGGS00121229 | | | | | |
| | 939 | Data Tables of Various Lawn Mower Makes and Models | BRIGGS00120747 - BRIGGS00120767 | | | | | |
| | 940 | Purchase Orders Submitted to The Brickman Group, Ltd., 4/4/09 | BRIGGS00372986 - BRIGGS00372995 | | | | | |
| | 941 | SnapperPro - Brickman Price List Effective 2/2/09 | BRIGGS00373000 - BRIGGS00373001 | | | | | |
| | 942 | Ferris - Brickman Price List Effective 2/2/09 | BRIGGS00372996 - BRIGGS00372997 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 943 | Ferris - Brickman Price List Effective 2/2/09 | BRIGGS00327998 - BRIGGS00327999 | | Appears wrong bates number identified, if supposed to be BRIGGS0037 2 998-99, no objection. Otherwise reserve objections | | | |
| | 944 | SnapperPro - Brickman Price List Effective 7/1/10 | BRIGGS00373005 | | | | | |
| | 945 | SnapperPro - Brickman Price List Effective 8/1/11 | BRIGGS00373006 - BRIGGS00373007 | | | | | |
| | 946 | SnapperPro - Brickman Price List Effective 10/1/09 | BRIGGS00373002 - BRIGGS00373004 | | | | | |
| | 947 | SnapperPro - Ruppert Price List Effective 2/1/11 | BRIGGS00373009 | | | | | |
| | 948 | SnapperPro - Service Master Price List Effective 10/1/09 | BRIGGS00375023 - BRIGGS00375024 | | | | | |
| | 949 | Ferris - National Account Price List Effective 2/1/11 | BRIGGS00372778 - BRIGGS00372780 | | | | | |
| | 950 | Letter from L. Faulkner to Rick at TruGreen re: continuing partnership, 10/6/09 | BRIGGS00372781 - BRIGGS00372782 | | H | | | |
| | 951 | Commercial Market Development Program | BRIGGS00275577 - BRIGGS00275591 | | H | | | |
| | 952 | PowerPoint Presentation - "Commercial Strategies" by Bill Shea | BRIGGS00165169 - BRIGGS00165314 | | H | | | |
| | 953 | U.S. Patent No. 6,510,678 | BRIGGS00470781 - BRIGGS00470800 | | | | | |
| | 954 | Direct Sales Force & Commercial Organizational Chart | BRIGGS00148146 - BRIGGS00148147 | | | | | |
| | 955 | PowerPoint Presentation - "Building Opportunities - Commercial Sales Strategies" by Bill Shea, 10/10/07 | BRIGGS00131310 - BRIGGS00131513 | | H | | | |
| | 956 | Situation Analysis (market overview) Information to be input into presentation format by Dick Marcellus from Bill Shea | BRIGGS00297968 - BRIGGS00297994 | | H | | | |
| | 957 | Photographs of Briggs & Stratton/Ferris Offices (Shea deposition exhibit 474) | N/A | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 958 | Photographs of Exmark LazerZ UltraCut 60 (with close ups of Patent Nos.) (Shea deposition exhibit 475) | N/A | | | | | |
| | 959 | Photographs of Exmark UltraCut 60 (with close ups of Patent Nos.) (Shea deposition exhibit 476) | N/A | | | | | |
| | 960 | Photographs of Exmark Ultracut 60 Series 6 (with close ups of Patent Nos.) (Shea deposition exhibit 477) | N/A | | | | | |
| | 961 | Draft of News Release re: Ferris IS3000Z Series Now Available with 27-hp Kohler Engine, w/ handwritten notes/edits, 11/14/02 | BRIGGS00481819 - BRIGGS00481820 | | | | | |
| | 962 | News Release - "Ferris IS 3000Z Now Available with 27-HP Option", 8/9/03 | BRIGGS00120553 - BRIGGS00120554 | | | | | |
| | 963 | Exmark Product Brochure | BRIGGS00481694 - BRIGGS00481729 | | | | | |
| | 964 | Exmark Product Brochure | BRIGGS00481649 - BRIGGS00481684 | | | | | |
| | 965 | Exmark Product Brochure | BRIGGS00481442 - BRIGGS00481483 | | | | | |
| | 966 | Exmark Product Information Guide re: Lazer Z XS | BRIGGS00481643 - BRIGGS00481646 | | | | | |
| | 967 | Exmark Product Brochure | BRIGGS00481397 - BRIGGS00481491 | | | | | |
| | 968 | Exmark Product Information Guide | BRIGGS00481565 - BRIGGS00481613 | | | | | |
| | 969 | Exmark Product Brochure | BRIGGS00481353 - BRIGGS00481396 | | | | | |
| | 970 | Exmark Product Brochure | BRIGGS00481730 - BRIGGS00481749 | | | | | |
| | 971 | Exmark Times Volume 1 Issue 1, 1/1/08-10/31/08 | BRIGGS00481791 - BRIGGS00481814 | | | | | |
| | 972 | Brochure Advertising Exmark UltraCut Full-Floating Mowing System | BRIGGS00481490 - BRIGGS00481491 | | | | | |
| | 973 | Simplicity Mowers Advertisement with handwriting | BRIGGS00484451 | | MIL-4, R, 403, H, A, F | | | |
| | 974 | CAD drawings of part numbers 1708075, 1708071, 1708066 and 1708075  with handwriting | BRIGGS00170696 - BRIGGS00170698; BRIGGS00170700 | | MIL-4, R, 403, H, A, F | | | |
| | 975 | Japanese Patent H06-14635 with handwriting | SGCI0024655 - SGCI0024658; BRIGGS00484392 - BRIGGS00484398 | | MIL-4, R, 403, H, F, A | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 976 | Handwritten Drawing of Mower Decks with handwriting - Del Ponte deposition exhibit 606 | N/A | | MIL-4, R, 403, H, F, A | | | |
| | 977 | Simplicity Brochure for Mower with handwriting | BRIGGS00484446 | | MIL-4, R, 403, H, A, F | | | |
| | 978 | John Deere Z-Trak Mowing Equipment Brochure, 3/08 | EXM0041533 - EXM0041560 | | MIL-1, MIL-2, MIL-4, R, 403, F, A, H | | | |
| | 979 | U.S. Patent No. 5,465,564 | BRIGGS00171421 - BRIGGS00171428 | | MIL-4, R, 403 | | | |
| | 980 | Exhibit T from the Rebuttal Report of Dr. Strykowski with handwriting - Del Ponte deposition exhibit 610 | N/A | | MIL-1, R, 403, H | | | |
| | 981 | U.S. PTO Decision on appeal - Re-Examination of U.S. Patent No. 5,987,863, 7/30/14 | EXM00255017 - EXM00255028 | | MIL-4, R, 403 | | | |
| | 982 | Installation Instructions for 44" & 50" Mulching Mower Kit (Mfg. Nos. 1692472 & 1692473), 7/99 | EXM00254031 - EXM00254032 | | MIL-4, R, 403, H, A, F | | | |
| | 983 | Brochure for Simplicity Mower with handwriting | BRIGGS00484446 | | MIL-4, R, 403, H, A, F | | | |
| | 984 | Illustration of 3 Blade Paths with handwriting - Del Ponte deposition exhibit 615 | N/A | | | | | |
| | 985 | Illustration of 3 Blade Paths - Del Ponte deposition exhibit 616 | N/A | | | | | |
| | 986 | Illustration of 3 Blade Paths with handwriting - Del Ponte deposition exhibit 617 | N/A | | MIL-1, R, 403 | | | |
| | 987 | Illustration of Walker Side Discharge Deck with handwriting - Del Ponte deposition exhibit 618 | EXM0057908 | | MIL-4, R, 403, A, F | | | |
| | 988 | Sales Brochure for Simplicity Mower with handwriting - Del Ponte deposition exhibit 619 | BRIGGS00484451 | | MIL-4, R, 403, H, A, F | | | |
| | 989 | Handwritten drawing of Mower Deck - Del Ponte deposition exhibit 620 | N/A | | MIL-4, R, 403, H, A, F | | | |
| | 990 | Excel Spreadsheet re: sales of mower decks/baffles for FY 2011 through FY 2015 (Wenzel deposition exhibit 721) | N/A | | MIL-1, R, 403, F | | | |
| | 991 | List of Exmark units in Briggs' Possession, 1/28/15-1/29/15 (Wenzel deposition exhibit 722) | N/A | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 992 | Email from S. Lambertson to R. Laurin re: Mowers for Sale, 1/29/15 (Wenzel deposition exhibit 723) | N/A | | | | | |
| | 993 | Photographs of Briggs & Stratton's Ferris & SnapperPro Offices | EXM0247715 - EXM0247717 | | | | | |
| | 994 | Email from G. Madden to T. Burkard, M. Butler, J. Coad, M. Klowak, B. Pjevach, D. Tiedeman; B. Olson, P. Wenzel, J. Zeiler, S. Weber & K. Lemke re: Yard Competitor Patent Report 9/7/2013 to 11/15/2013, 11/15/13 | BRIGGS00513522 - BRIGGS00513542 | | H, F, A, R, 403 | | | |
| | 995 | PowerPoint Presentation - "RM-26-TRA 2012 Sears Premium Tractor Project", 7/7/11 | BRIGGS00604839 - BRIGGS00604851 | | H, F, A, R, 403 | | | |
| | 996 | PowerPoint Presentation - "RM15-111-ZTR-Consumer Line Program", 8/2/13-6/30/15 | BRIGGS00525274 - BRIGGS00525294 | | H, F, A, R, 403 | | | |
| | 997 | Meeting Notice Subject: Brainstorm & Document - Spindle Design, Location: Engineering Conference Room (Required Attendees - R. Smith, M. Butler, B. Laurin, T. Schaal), 1/15/04 | BRIGGS00226784 | | | | | |
| | 998 | Ferris Industries, Inc. - Engineering Change Notice (E.C.N. # 5458), 9/26/06 | BRIGGS00025096 - BRIGGS00025108 | | | | | |
| | 999 | PowerPoint Presentation - "Yard Power Products Group Financial Highlights", 1/22/07 | BRIGGS00132718 - BRIGGS00132797 | | H | | | |
| | 1001 | Ferris PowerPoint Presentation - "Welcome to Our 2007 Spring Tune-Up" | BRIGGS00161084 - BRIGGS00161276 | | | | | |
| | 1002 | Email from J. Loran to B. Shea re: Latest Ferris comparison (w/ attachment), 1/28/13 | BRIGGS00598011 - BRIGGS00598024 | | | | | |
| | 1003 | Email from J. Loran to B. Shea re: Exmark: Limited Edition Lazer Z Replica Mowers Available, 1/11/12 | BRIGGS00601792 - BRIGGS00601793 | | | | | |
| | 1004 | Email from J. Loran to B. Shea and T. Blewett re: Exmark ad – FYI, 11/12/12 | BRIGGS00596468 | | | | | |
| | 1005 | Brochure Introducing Lazer Z Mowers with RED Technology | BRIGGS00594469 | | | | | |
| | 1006 | Email from J. Loran to B. Shea re: Partners Association Benefits Program, 1/27/12 | BRIGGS00602337 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1007 | Email from J. Loran to B. Shea re: Promotions for the Fall, 7/20/12 | BRIGGS00594619 | | | | | |
| | 1008 | 2009 Exmark Brochure | EXM0033502 - EXM0033555 | | | | | |
| | 1009 | April, 2006 Outdoor Power Equipment (OPE) Magazine, 4/1/06 | BRIGGS00189232 - BRIGGS00189260 | | H, F, A | | | |
| | 1010 | Email from B. Shea to A. Grandy re: New Dealers, 1/23/12 | BRIGGS00602312 - BRIGGS00602313 | | | | | |
| | 1011 | Contact report re: summarization of discussion and action items resulting from the Briggs & Stratton Cutter Plus Meeting on 11/11/2010, 11/15/10 | BTIGGS00275751 - BRIGGS00275753 | | H | | | |
| | 1012 | PowerPoint Presentation - "Commercial Growth Strategies," by Roy "Dusty" Dust | BRIGGS00450840 - BRIGGS00451075 | | | | | |
| | 1013 | Ferris 2003 Dealer Handbook & Competitive Comparison Guide | BRIGGS00172236 - BRIGGS00172281 | | | | | |
| | 1014 | Ferris Sales Manual "Steps of the Sale" | BRIGGS00155525 - BRIGGS00155583 | | | | | |
| | 1015 | 2001 Retail Finance Dealer Workbook | BRIGGS00199776 - BRIGGS00199804 | | | | | |
| | 1016 | (Photo of thumb drives re: ) G324Videos of various lawnmowers in use | EXM00279867 - EXM00279878 | | | | | |
| | 1017 | Lazer Comments - Memo from R. Hilton to Garry, John C., Rick and John S. re: Comments from Operators at Beatrice Municipal Airport, 8/16/xx | EXM0029788 - EXM0029789 | | | | | |
| | 1018 | Handwritten Drawings | EXM0016322 - EXM0016325 | | | | | |
| | 1019 | Schematic of Mower Deck with Handwriting, 7/2/01 | EXM0004255 | | | | | |
| | 1020 | 36" and 48" MSR Evaluation, 2/25/91 | EXM0016445 - EXM0016447 | | H, F, A, R, 403 | | | |
| | 1021 | Engineering Projects Group II (to be completed by Engineering after May 1, 1994) | EXM0030362 - EXM0030367 | | | | | |
| | 1022 | Engineering Projects Group I (Engineering Release by 5/1/1995) | EXM0030337 - EXM0030339 | | | | | |
| | 1023 | Midmount Meeting Minutes, 5/24/94 | EXM0004191 - EXM0004195 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1024 | Memo from Busboom re: Conversation with Roger S. about Midmount Meeting Minutes, 5/31/94 | EXM0029686 | | | | | |
| | 1025 | Midmount Project Specifications, 8/19/94 | EXM0029875 - EXM0029877 | | | | | |
| | 1026 | Memo from Bruce to Busboom; File Folder Entitled "Deck Blowout/Disc." | EXM0004226 - EXM0004252 | | | | | |
| | 1027 | Memo from M.F. Hirschman to G. Busboom re: Product Planning and Cutter Housings, 9/29/94 | EXM0030312 | | H | | | |
| | 1028 | Handwritten notes re: Lazer Serial Numbers List, 1994 | EXM0041285 | | | | | |
| | 1029 | Product Planning Meeting Summary - Beatrice, Nebraska, 10/12/94 | EXM0004221 - EXM0004225 | | | | | |
| | 1030 | Product Planning Meeting Agenda, 10/12/94 | EXM0030300 | | | | | |
| | 1031 | Product Planning Meeting Summary with handwriting, 10/12/94 | EXM0030293 - EXM0030299 | | | | | |
| | 1032 | Lazer Project Specifications, 11/30/94 | EXM0029872 - EXM0029874 | | | | | |
| | 1033 | Product Planning Meeting Agenda, 6/20/95 | EXM0030190 - EXM0030191 | | | | | |
| | 1034 | Diagram/Schematic of Mower Deck w/ Handwritten Notes | EXM0030170 | | | | | |
| | 1035 | Photographs | EXM0029425 - EXM0029426 | | | | | |
| | 1036 | Photographs and Diagrams of Mower Deck with handwriting | EXM0033965 - EXM0033980 | | | | | |
| | 1037 | Exmark LazerZ Brochure, 1995 | EXM0032028 - EXM0030231 | | | | | |
| | 1038 | Reexamination of Patent Application, 7/17/03 | SCGI0034551 - SCGI0034653 | | MIL-4, R, 403 | | | |
| | 1039 | Email from G. Busboom to D. Lorn and M. Stinson re: Competitive Units With Flow Control Baffle Technology, 6/17/09 | EXM0045221 | | MIL-2, R, 403 | | | |
| | 1040 | Handwritten note "Baffle Patents & Potential Infringement" | EXM0025927 | | MIL-2, R, 403 | | | |
| | 1041 | Email from T. Eckert to G. Busboom re: Scag Bahaia Deck Measurements (with photographs attached), 12/14/98 | EXM0004300 - EXM0004303 | | MIL-2, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1042 | Handwritten Drawing - Busboom deposition exhibit 28 | N/A | | R, 403, H | | | |
| | 1043 | Handwritten Drawing - - Busboom deposition exhibit 29 | N/A | | R, 403, H | | | |
| | 1044 | Handwritten Drawing - Busboom deposition exhibit 30 | N/A | | R, 403, H | | | |
| | 1045 | Handwritten Drawing - Busboom deposition exhibit 31 | N/A | | R, 403, H | | | |
| | 1046 | U.S. Patent No. 4,055,036 | SCGI0034659 - SCGI0034665 | | MIL-4, R, 403 | | | |
| | 1047 | Ferris Industries Brochure for Derby Stallion ZT2561 Mid-Mount Zero-Turn Riding Mower, 2000 | BRIGGS00168860 - BRIGGS00168861 | | MIL-2 | | | |
| | 1048 | Handwritten Drawing - Busboom deposition exhibit 35 | N/A | | R, 403, H | | | |
| | 1049 | Product Planning Meeting Summary, 10/10/95 | EXM0029613 - EXM0029619 | | | | | |
| | 1050 | Lazer Z Patent Application with handwritten notes, 10/19/95 | EXM0000572 - EXM0000585 | | MIL-4, R, 403 | | | |
| | 1051 | Photographs of Flow Control Baffles | EXM0000165 - EXM0000166 | | MIL-2, R, 403 | | | |
| | 1052 | Email from J. Loxterkamp to R. Benson re: Patent Infringement, 10/4/04 | EXM0025975 | | MIL-2, R, 403 | | | |
| | 1053 | Email from G. Busboom to D. Dorn and D. Converse re: Ferris & Snapper Mulch & Striper Kit, 6/17/09 | EXM0088627 | | MIL-2, R, 403 | | | |
| | 1054 | E-mail from D. Converse to Silhouette re: Patent Awards, 7/23/10 | EXM0102612 | | MIL-2, R, 403, H | | | |
| | 1055 | U.S. Patent No. 4,532,755 | SGCI0034666 - SGCI0034679 | | MIL-4, R, 403 | | | |
| | 1056 | U.S. Patent No. 4,543,773 | SGCI0034680 - SGCI0034683 | | MIL-4, R, 403 | | | |
| | 1057 | U.S. Patent No. 5,628,171 | SGCI0034684 - SGCI0034695 | | MIL-4, R, 403 | | | |
| | 1058 | Advertisement for Simplicity Lawn Products | SGCI0034654 | | MIL-4, R, 403, H, A, F | | | |
| | 1059 | Affidavit of Gary W. Busboom from Scag litigation with Exhibits, 5/11/01 | EXM0006097 - EXM0006274 | | MIL-4, R, 403, H, A, F | | | |
| | 1060 | Reexamination No. 90/006,719 | SGCI0034551 - SGCI0034653 | | MIL-4, R, 403 | | | |
| | 1061 | List of Exmark Patents Issued, 8/25/04 | EXM0103187 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1062 | List of Exmark Patents Issued, Licensed, and Expired, 1/12/10 | EXM0140748 | | | | | |
| | 1063 | Settlement Agreement between Exmark Manufacturing Company, Inc., and Textron, Inc. re: U.S. Patent No. 5,816,033, 1/18/00 | EXM0054975 - EXM0054985 | | | | | |
| | 1064 | Exclusive Patent License Agreement with Options to Purchase Patent and to Convert to Non-Exclusive Patent License between William B. Bellis, Jr. and Exmark Manufacturing Company, Inc. re: U.S. Patent No. 6,874,309, 8/1/06 | EXM0155794 - EXM0155802 | | | | | |
| | 1065 | Settlement Agreement between Exmark Manufacturing Company, Inc., and Commercial Turf Products, Ltd., MTD Products, Inc., and Lesso, Inc. re: U.S. Patent No. 5,816,033, 6/11/06 | EXM0054854 - EXM0054863 | | | | | |
| | 1066 | Agreement between Joseph E. Berrios and Dane T. Scag and Exmark Manufacturing Company, Inc. re: U.S. Patent No. 4,920,733, 12/23/96 | EXM0154351 - EXM0154356 | | | | | |
| | 1067 | Plaintiffs Toro and Exmark's Mediation Statement (8:01-cv-279, D. Neb.), 1/28/03 | EXM0015938 - EXM0015944 | | MIL-2, H, F, A, R, 403, 408 | | | |
| | 1068 | Memorandum from M.F. Hirschman to Exmark's Customer Service Department re: Commercial Lawn Equipment, with attachments, 10/31/97 | EXM0004197 - EXM0004209 | | H, F, A | | | |
| | 1069 | E-mail from P. Jurgens to All Distributor and Dealer E-mail Address Providers re: Triton Deck Update Announcing Kit Part Numbers, 10/18/06 | EXM0101523 - EXM0101528 | | | | | |
| | 1070 | Exmark Lazer Z Triton Study - Summary Report, 10/07 | EXM0026839 - EXM0027026 | | | | | |
| | 1071 | Handwritten drawing of mower deck - Benson deposition exhibit 69 | N/A | | | | | |
| | 1072 | Exmark Riding Lawn Mower Consumer Profile Research, 7/29/04 | EXM0104879 - EXM0104995 | | H, F, A | | | |
| | 1073 | Exmark Corporation Landscape Contractors/Lawn Maintenance Product Positioning Study - Summary Report, 1/95 | EXM0034203 - EXM0034285 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1074 | Exmark Corporation Mid-Mount Zero Turn Mower Deck Study, 8/04 | EXM0033686 - EXM0033763 | | | | | |
| | 1075 | Handwritten Drawing of "Scroll Baffle" - Busboom deposition exhibit 73 | N/A | | | | | |
| | 1076 | Meeting invitation from G. Busboom to D. Converse & R. Benson re: Flow Control Patent Review, 8/19/09 | EXM0045295 | | MIL-2, R, 403 | | | |
| | 1077 | Bob-Cat ZT 200 Series Zero-Turn Ride-On Rotary Mowers Brochure, 1998 | EXM0153601 - EXM0153604 | | MIL-2, R, 403, H, F, A | | | |
| | 1078 | Photograph of Bob-cat Mower | EXM0155691 | | MIL-2, R, 403, H, F, A | | | |
| | 1079 | Bob-Cat ZT 200 Series Dealer Brochure with handwriting, 3/28/96 | EXM0030078 - EXM0030081 | | MIL-2, R, 403, H, F, A | | | |
| | 1080 | Competitive Brand Spreadsheet | EXM0103201 - EXM0103202 | | | | | |
| | 1081 | Exmark Product Sales Manual: Exmark v. Competition December 2001 | EXM0028845 - EXM0028865 | | | | | |
| | 1082 | PowerPoint Presentation - "Toro SFS Deep Decks", 2/25/02 | EXM0033987 - EXM0033992 | | | | | |
| | 1083 | Memorandum: Front Mount Z Field Testing, 4/29/02 | EXM0082850 - EXM0082851 | | | | | |
| | 1084 | Office Memo - OFZ Cut Quality Evaluation, 9/18/02-9/23/02 | EXM0082852 - EXM0082854 | | | | | |
| | 1085 | GIE Show Summary 2002 - November 14-16, 2002, Nashville, TN --REDACTED— 11/14/02-11/16/02 | EXM0043866 - EXM0043871 | | MIL-2, R, 403, H, 106 | | | |
| | 1086 | Bob-Cat ZT 200 Series Commercial Zero-Turn Riders Brochure, 10/03 | EXM0055808 - EXM0055817 | | MIL-1, MIL-2, R, 403, H | | | |
| | 1087 | Navigator/Competitive Specifications Spreadsheet, 11/19/02 | EXM0082855 - EXM0082859 | | | | | |
| | 1088 | Bunton Premium Zero-Turn Riders Brochure, 2005 | EXM0056620 - EXM0056626 | | MIL-1, MIL-2, R, 403, H | | | |
| | 1089 | Bob-Cat Brochure, 2006 | EXM0056712 - EXM0056726 | | MIL-1, MIL-2, R, 403, H | | | |
| | 1090 | Bob-Cat Commercial Grounds Care Products Brochure, 2007 | EXM0041441 - EXM0041464 | | MIL-1, MIL-2, R, 403, H | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|---------|------|
| | 1091 | 2008 Dealer Binder: Bob-Cat - Western Equipment Dealer Program, 10/1/07 | EXM0147929 - EXM0147937 | | MIL-1, MIL-2, R, 403, H | | | |
| | 1092 | Bob-Cat Professional Mowing Equipment Brochure, 2009 | EXM0056905 - EXM0056930 | | MIL-1, MIL-2, R, 403, H | | | |
| | 1093 | RSM Competitive Intelligence Gathering Assignments, 3/09 | EXM0070452 | | MIL-2, R, 403, H, F, A | | | |
| | 1094 | E-mail from N. Allen to Exmark employees re: Competitive Library, 2/22/10 | EXM0097969 | | MIL-2, R, 403 | | | |
| | 1095 | Spreadsheet of Competitor Information | EXM0058512 - EXM0058518 | | H, F, A | | | |
| | 1096 | 52" Competitive Model Set Chart | EXM0102611 | | H, F, A | | | |
| | 1097 | Bunton BZT 2000 Series Premium Zero-Turn Riders Brochure, 2001 | EXM0055769 - EXM0055779 | | MIL-2, R, 403, H | | | |
| | 1098 | Spreadsheet of Competitor Information | EXM0093487 - EXM0093501 | | MIL-2, R, 403, H, F, A | | | |
| | 1099 | Busboom Weekly Timesheets, 9/1/93-8/31/94 | EXM0153203 - EXM0153289 | | | | | |
| | 1100 | Busboom Weekly Timesheets 9/5/94 - 8/30/96 | EXM0153290 - EXM0153393 | | | | | |
| | 1101 | U.S. Utility Patent Application 09/135,926 for Patent No. 5,987,863 | SGCI0034343 - SGCI0034423 | | MIL-4, R, 403 | | | |
| | 1102 | Finished Goods YTD - October 2002 | EXM0029373 | | | | | |
| | 1103 | Finished Goods YTD - Fiscal Year 2003 | EXM0029374 - EXM0029375 | | | | | |
| | 1104 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2004 | EXM0029376 - EXM0029378 | | | | | |
| | 1105 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2005 | EXM0029379 - EXM0029385 | | | | | |
| | 1106 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2006 | EXM0029386 - EXM0029392 | | | | | |
| | 1107 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2007 | EXM0029393 - EXM0029398 | | | | | |
| | 1108 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2008 | EXM0029399 - EXM0029404 | | | | | |
| | 1109 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2009 | EXM0029405 - EXM0029410 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1110 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2010 | EXM0029411 - EXM0029416 | | | | | |
| | 1111 | Accessories - 2004 to 2010 | EXM0029355 - EXM0029371 | | | | | |
| | 1112 | Bill of materials for models LZAS20BV484, LZAS20KC484 for FY '09 and models LZAS22KA484 and LZAS22KA484CA for FY '10 | EXM0054337 - EXM0054379 | | | | | |
| | 1113 | Bill of materials for model LZAS23KC524 for FY '10 | EXM0054380 - EXM0054388 | | | | | |
| | 1114 | Bill of materials for models LZAS25KC604, LZAS25KC604N and LZAS26LKA604 for FY '10 | EXM0054389 - EXM0054415 | | | | | |
| | 1115 | List of Exmark Parts/Price Codes, 9/5/06 | EXM0068334 - EXM0068614 | | | | | |
| | 1116 | Exmark 2001 Parts Price List, 4/1/01 | EXM0004313 - EXM0004446 | | | | | |
| | 1117 | Exmark 1992-1993 Warehouse Distributor Prices; 1995 Product Preview with handwriting; Engineering drawings with handwriting, 9/1/92 | EXM0153942 - EXM0153956 | | H, F, A, R, 403 | | | |
| | 1118 | 1998 Exmark Distributor Prices, 9/1/97 | EXM0153629 - EXM0153635 | | | | | |
| | 1119 | 1999 Exmark Distributor Prices, 9/1/98 | EXM0153636 - EXM0153646 | | | | | |
| | 1120 | 2000 Exmark Distributor Prices, 9/1/99 | EXM0153647 - EXM0153655 | | | | | |
| | 1121 | 2001 Exmark Distributor Prices, 9/1/00 | EXM0153656 - EXM0153664 | | | | | |
| | 1122 | 2002 Exmark Distributor Prices, 9/1/01 | EXM0153665 - EXM0153675 | | | | | |
| | 1123 | 2003 Exmark Distributor Prices, 9/1/02 | EXM0153676 - EXM0153686 | | | | | |
| | 1124 | 2004 Exmark Distributor Prices, 9/1/03 | EXM0153687 - EXM0153699 | | | | | |
| | 1125 | 2005 Exmark Distributor Prices, 9/1/04 | EXM0153700 - EXM0153714 | | | | | |
| | 1126 | 2006 Exmark Distributor Prices, 9/1/05 | EXM0153715 - EXM0153728 | | | | | |
| | 1127 | Toro PowerPoint Presentation - "Pricing Strategy" | EXM0070272 - EXM0070296 | | H, F, A, R, 403 | | | |
| | 1128 | Outdoor Equipment Distributors, Inc. - Parts Stock Status, 10/1/09-10/15/09 | EXM0140194 - EXM0140240 | | H, R, A | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1129 | Multiple Brand Share for Midsize Walk Behind Mowers and Zero Turn Riding Mowers, 1/1/09 | EXM0025928 - EXM0025929 | | | | | |
| | 1130 | PowerPoint Presentation - Exmark's Analysis of Mower Market "Current Ownership", 2003 | EXM0026389 - EXM0026425 | | | | | |
| | 1131 | Email from J. Hallorgan attaching Exmark Market Review spreadsheet, 1/4/02 | EXM0042460 - EXM0042461 | | | | | |
| | 1132 | Exmark Division 3-year Long Range Plan, 3/1/01 | EXM0043803 - EXM0043864 | | | | | |
| | 1133 | Exmark Division 3-year Long Range Plan, 4/9/02 | EXM0043873 - EXM0043890 | | | | | |
| | 1134 | Exmark Division 3-year Long Range Plan, 4/3/03 | EXM0043897 - EXM0043915 | | | | | |
| | 1135 | Market Overview: Consumers of Commercial Turf Products | EXM0044216 - EXM0044230 | | H, F, A | | | |
| | 1136 | Exmark Division - F09 Annual Plan; STP Analysis, Competition, Overall Comments | EXM0044823 - EXM0044913 | | | | | |
| | 1137 | Marketshare Dashboard (Analysis of Competitor's Marketshare in the Wide Area Walk and Zero Turn Riders Market) | EXM0080689 - EXM0080709 | | | | | |
| | 1138 | PowerPoint Presentation - "Business Unit Situation Analysis Report" (DRAFT), 3/18/10-3/19/10 | EXM0140804 - EXM0140821 | | H, F, A | | | |
| | 1139 | Patent Application 08/559,575 | N/A | | MIL-4, R, 403 | | | |
| | 1140 | 97 Model Year Changes with handwriting, 7/8/96 | EXM0004210 - EXM0004214 | | | | | |
| | 1141 | Email from G. Busboom to R. Benson, N. Hiser and D. Converse re: Deere Mulch On Demand - Patent Infringement? 11/7/07 | EXM0025995 - EXM0025998 | | MIL-2, R, 403 | | | |
| | 1142 | Exmark's Objections to Briggs' Notice of Rule 30(b)(6) Deposition to Exmark Manufacturing Co., Inc., 9/27/11 | N/A | | | | | |
| | 1143 | PowerPoint Presentation - "Are you ready for the evolution?" | EXM0207653 - EXM0207702 | | | | | |
| | 1144 | Exmark Product Planning Meeting Summary, 1/5/01 | EXM0031316 - EXM0031323 | | MIL-2, R, 403 | | | |
| | 1145 | Exmark Product Planning Meeting Summary, 3/22/01 | EXM0031352 - EXM0031358 | | MIL-2, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1146 | Exmark Product Planning Meeting Summary, 10/7/02-10/8/02 | EXM0031446 - EXM0031451 | | MIL-2, R, 403 | | | |
| | 1147 | Competitive Situation - PPC Meeting, October 10, 2003 | EXM0031570 | | | | | |
| | 1148 | Product Enhancements | EXM0031575 | | H, F, A, R, 403 | | | |
| | 1149 | Exmark Engineering Department - Design Review Summary, 9/12/02 | EXM0031668 - EXM0031670 | | MIL-2, R, 403 | | | |
| | 1150 | Exmark Sales Training DVD for Walk-Behinds Overview Module '04 Update 2.0 | EXM0083490 - EXM0083504 | | | | | |
| | 1151 | Email from J. Blasco to D. Dorn re: Exmark Differences, 1/29/10 | EXM0089170 - EXM0089172 | | H, F, 403 | | | |
| | 1152 | Exmark Product Planning Meeting Summary 9/24/11-9/25/11, 10/9/11 | EXM0042507 - EXM0042514 | | MIL-2, R, 403 | | | |
| | 1153 | Green Industry Expo 2001, memorandum from Rod Benson to design review team, engineers and designers --REDACTED--, 11/11/01-11/13/01 | EXM0031656 - EXM0031657 | | MIL-2, R, 403, H, 106 | | | |
| | 1154 | E-mail from J. Loxterkamp to R. Benson re: GIE Notes, 11/19/03 | EXM0046114 - EXM0046115 | | MIL-2, R, 403 | | | |
| | 1155 | Exmark's Privilege and Redaction Log - Benson deposition exhibit 152 | N/A | | MIL-2, R, 403 | | | |
| | 1156 | U.S. Patent No. 6,874,309 | N/A | | | | | |
| | 1157 | Exmark Corporation Market Share & Brand Positioning Study - 2009 Wave, 9/28/09 | EXM0026438 - EXM0026447 | | | | | |
| | 1158 | PowerPoint: Exmark Cutting Deck Study, 9/29/04 | EXM0040660 - EXM0040674 | | | | | |
| | 1159 | Product Spreadsheet for model years 1995-2007 - Busboom deposition exhibit 157 | N/A | | | | | |
| | 1160 | Exmark Model Year Sales and Gross Margin Summary for model lines that utilized patented features, MY 95 to MY 01, 2/20/02 | EXM0004577 | | | | | |
| | 1161 | CD of production on July 11, 2011 | EXM0155703 & EXM0155760 | | | | | |
| | 1162 | Product Spreadsheet for model years 1995-2007 - Busboom deposition exhibit 162 | N/A | | | | | |
| | 1163 | Handwritten drawing - Busboom deposition exhibit 163 | N/A | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1164 | Walker Side Discharge Deck Schematics with handwriting | SGCI0034573 | | MIL-4, R, 403, H, A, F | | | |
| | 1165 | Summary Financial Data of Exmark, years ended 8/31/1993 to 8/31/1997 | EXM0156240 | | | | | |
| | 1166 | Exmark Income Statement, years ending 1998 to 2004 | EXM0156017 | | | | | |
| | 1167 | Exmark Income Statement, years ending 2004 to 2010 | EXM0029372 | | | | | |
| | 1168 | Exmark Finished Goods YTD October 2002 | EXM0155973 | | | | | |
| | 1169 | Finished Goods YTD - Fiscal Year 2003 | EXM0155974 - EXM0155975 | | | | | |
| | 1170 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2004 | EXM0155976 - EXM0155978 | | | | | |
| | 1171 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2005 | EXM0155979 - EXM0155985 | | | | | |
| | 1172 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2006 | EXM0155986 - EXM0155992 | | | | | |
| | 1173 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2007 | EXM0155993 - EXM0155998 | | | | | |
| | 1174 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2008 | EXM0155999 - EXM0156004 | | | | | |
| | 1175 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2009 | EXM0156005 - EXM0156010 | | | | | |
| | 1176 | Units Sold, Sales by Product, COGS by Product - Fiscal Year 2010 | EXM0156011 - EXM0156016 | | | | | |
| | 1177 | Accessories Sales 2004 | EXM0156018 - EXM0156019 | | | | | |
| | 1178 | Accessories Sales 2005 | EXM0156020 - EXM0156021 | | | | | |
| | 1179 | Accessories Sales 2006 | EXM0156022 - EXM0156024 | | | | | |
| | 1180 | Accessories Sales 2007 | EXM0156025 - EXM0156027 | | | | | |
| | 1181 | Accessories Sales 2008 | EXM0156028 - EXM0156030 | | | | | |
| | 1182 | Accessories Sales 2009 | EXM0156031 - EXM0156032 | | | | | |
| | 1183 | Accessories Sales 2010 | EXM0156033 - EXM0156034 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1184 | Parts Sales - Fiscal Year 2010 | EXM0156617 - EXM0156716 | | | | | |
| | 1185 | Sample BOM for model LZ23KC605 | EXM0050760 - EXM0050773 | | | | | |
| | 1186 | Email from D. Dorn to D. Bomers, B. Cooper, M. Stinson and B. Devriendt re: Brickman, 3/26/09 | EXM0070496 - EXM0070497 | | | | | |
| | 1187 | Email from D. Dorn to D. Walters, M. Stinson and B. Cooper re: TruGreen, 1/19/09 | EXM0093463 - EXM0093465 | | | | | |
| | 1188 | PowerPoint Presentation - "Pricing Strategy" | EXM0116266 - EXM0116290 | | H, F, A | | | |
| | 1189 | Exmark Division - Snapper Pricing | EXM0045391 | | | | | |
| | 1190 | 2002 MY Industry Market Share Estimates | EXM0066493 - EXM0066494 | | | | | |
| | 1191 | 2003 Estimated Market Share for Mid & Front Mount ZTRs and Wide Area Walk Behinds | EXM0066711 - EXM0066714 | | | | | |
| | 1192 | Market Share Analysis Spreadsheets | EXM0068681 - EXM0068705 | | F, A | | | |
| | 1193 | PowerPoint Presentation - "Exmark Strategy Analysis Report", 3/30/06 | EXM0101394 - EXM0101413 | | | | | |
| | 1194 | 2008-2009 Analysis of Market for Mid Size Walk Behind and ZTR Mowers | EXM0140769 - EXM0140778 | | | | | |
| | 1195 | PowerPoint Presentation - "Exmark Market Share and Brand Positioning Study" November 2009, 11/1/09 | EXM0140491 - EXM0140503 | | | | | |
| | 1196 | Email from M. Drazan to D. Walters re: Competitive Market Share, 2/13/10 | EXM0097872 - EXM0097873 | | | | | |
| | 1197 | Market Share Analysis of CY05, CY06, CY07, CY08, and CY09 (Actuals) & CY10/CY11 Estimated | EXM0041674 - EXM0041681 | | | | | |
| | 1198 | Handwritten Log of Daily Time Entries (broken down by task) from 1/23/1995 through 1/4/1996 | EXM0152487 - EXM0152526 | | | | | |
| | 1199 | Exmark Product Brochure 2009 | EXM0115451 - EXM0115479 | | | | | |
| | 1200 | Meeting Outcomes/Actions - Quality Council, 8/19/03 | EXM0196901 - EXM0196902 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 1201 | Letter from J. Hallgren and D. Converse to Principals, Sales Managers, Sales Professionals re: 2005 Distributor Sales Conference, 8/12/05 | EXM0185161 - EXM0185162 | | | | | |
| | 1202 | Project Management Mini Charter (Project Name: EX054 Triton Deck and Platform Improvements; Project Sponsor: Dave Converse), 3/26/07 | EXM0029306 | | | | | |
| | 1203 | PowerPoint Presentation ' "Triton Improvements - Cutting Team Results/Recommendations", 10/2/07 | EXM0230074 - EXM0230081 | | | | | |
| | 1204 | Email from R. Ostdiek to L Mangnall, F. Fugett, J. Swanson, P. Jurgens, G. Busboom and D. Converse re: Quality of Cut | EXM0045139 - EXM0045140 | | H | | | |
| | 1205 | Email from D. Dorn to D. Converse, B. Cooper, A. Meyer and D. Walters re: Propane for Toro LCE Z's, 9/3/08 | EXM0088190 - EXM0088192 | | H | | | |
| | 1206 | Email from R. Benson to R. Fee, S. Finkner, M. Cozine, J. Crumrine, C. Papke, T. Vachal, and T. Porter re: New Competitor - World Lawn Power Equipment, 4/16/07 | EXM0046140 - EXM0046141 | | MIL-2, R, 403 | | | |
| | 1207 | PowerPoint: Exmark Engineering Report from GIE-Expo 2009 - Louisville, KY by Nick Hiser, 11/6/09 | EXM0025963 - EXM0025966 | | MIL-2, R, 403 | | | |
| | 1208 | Exmark - 2004 Product Sales Training - Cooper deposition exhibit 1 | N/A | | | | | |
| | 1209 | Exmark - 2005 Product Sales Training | EXM0083522 - EXM0083583 | | | | | |
| | 1210 | Email from B. Cooper to M. Drazan, M. Stinson, D. Converse and G. Busboom re: Snapper Pro Cutting Deck Possible Patent Infringement, 1/19/10 | EXM0045351 - EXM0045352 | | MIL-2, R, 403 | | | |
| | 1211 | Email from B. Cooper to D. Bomers, D. Walters, A. Meyer and D. Converse re: Ferris Patent Infringement, 5/10/10 | EXM0081414 - EXM0081415 | | MIL-2, R, 403 | | | |
| | 1212 | Email from B. Cooper to R. Benson re: Country Clipper's Deck Baffles, attaching photographs, 4/12/07 | EXM0046133 - EXM0046135 | | MIL-2, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1213 | Exmark's Infringement Claim Charts, 2/15/11 | N/A | | H, R, 403 | | | |
| | 1214 | Exmark's First Supplemental Infringement Claim Chart, 4/14/11 | N/A | | H, R, 403 | | | |
| | 1215 | Hand Drawn Diagram - Busboom deposition exhibit 174 | N/A | | | | | |
| | 1216 | USPTO Order granting reexamination of U.S. Patent No. 5,987,863, 3/23/12 | N/A | | MIL-4, R, 403 | | | |
| | 1217 | Hand Drawn Diagram - Busboom deposition exhibit 177 | N/A | | | | | |
| | 1218 | Hand Drawn Diagram - Busboom deposition exhibit 178 | N/A | | MIL-4, R, 403 | | | |
| | 1219 | U.S. Patent App. 08/559,575 | N/A | | MIL-4, R, 403 | | | |
| | 1220 | File history for U.S. Patent No. 5,845,575 | N/A | | MIL-4, R, 403 | | | |
| | 1221 | Exmark 48" Mulching Deck Retrofit Kit Instructions - Busboom deposition exhibit 181 | N/A | | MIL-4, R, 403 | | | |
| | 1222 | OPEI Louisville 1992 Brochure - Busboom deposition exhibit 183 | N/A | | MIL-4, R, 403 | | | |
| | 1223 | Installation Instructions for 61" Leaf Mulcher pkg. 46439, 1/30/91 (Busboom deposition exhibit 184) | N/A | | MIL-4, R, 403 | | | |
| | 1224 | Schematic of Mower Deck - Busboom deposition exhibit 185 | N/A | | R, 403 | | | |
| | 1225 | Schematic of Mower Deck with Handwriting - Busboom deposition exhibit 186, 2/13/12 | N/A | | R, 403 | | | |
| | 1226 | Schematics of Mower Decks with Handwriting - Busboom deposition exhibit 187, 3/1/2012 | EXM0247768 - EXM0247771 | | R, 403 | | | |
| | 1227 | Handwritten drawing of Motor Deck Baffle - Busboom deposition exhibit 192 | N/A | | | | | |
| | 1228 | Photographs of Mower Deck Baffles - Busboom deposition exhibit 194 | N/A | | R, 403 | | | |
| | 1229 | Handwritten drawing of 61" Mower Deck Baffle - Busboom deposition exhibit 195 | N/A | | R, 403 | | | |
| | 1230 | Schematics of Mower Deck with handwriting - Busboom deposition exhibit 196 | N/A | | MIL-1, R, 403, H | | | |
| | 1231 | Handwritten Drawing - Busboom deposition exhibit 197 | N/A | | MIL-1, R, 403, H | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1232 | Detailed Action by USPTO in App. 09/135,296, 2/26/99 | N/A | | MIL-4, R, 403, 106 | | | |
| | 1233 | Images of Mower Decks taken from Exhibit T to Strykowski's Expert Report, with handwriting - Strykowski deposition exhibit 203 | N/A | | MIL-1, R, 403, H, F, A | | | |
| | 1234 | Diagram of Mower Deck with Handwritten Notes - Strykowski deposition exhibit 204 | N/A | | MIL-1, R, 403, H, F, A | | | |
| | 1235 | Images of Mower Deck Baffle from Exhibit T to Strykowski's Expert Report, with handwriting - Strykowski deposition exhibit 205 | N/A | | MIL-1, R, 403, H, F, A | | | |
| | 1236 | Images of Mower Decks from Exhibit T to Strykowski Report - Strykowski deposition exhibit 206 | N/A | | MIL-1, R, 403, H, F, A | | | |
| | 1237 | Hand-drawn Sketch of Mower Deck - Strykowski deposition exhibit 207 | N/A | | MIL-1, R, 403, H, F, A | | | |
| | 1238 | Brochure of Simplicity Mowers with Color Photographs of Mower/Deck/Baffle | BRIGGS00484379 | | MIL-4, R, 403, H, A, F | | | |
| | 1239 | PowerPoint Presentation entitled "Successful Strategies for Calculating Damages" - Bennis deposition exhibit 222 | N/A | | H | | | |
| | 1240 | Exmark Market Share and Additional Equipment Study Summary Report (January 2014) | EXM00260889 - EXM00260987 | | R, 403 | | | |
| | 1241 | Exmark Division F'13 Annual Plan - Annual Plan Presentation, 10/28/12 | EXM00276616 - EXM00276646 | | R, 403 | | | |
| | 1242 | Ferris Industries Web Page re: ICD Cutting System - Laurin deposition exhibit 78 | N/A | | | | | |
| | 1243 | Exhibit T to the Rebuttal Expert Report of Paul Strykowski, with handwriting - DelPonte deposition exhibit 610 | N/A | | MIL-1, R, 403, H | | | |
| | 1244 | U.S. Patent No. 8,171,709 | N/A | | MIL-1, R, 403 | | | |
| | 1245 | USPTO Detailed Action: Art Unit Change for Application 09/135,926, 3/4/99 | EXM0057827 - EXM0057834 | | MIL-4, R, 403 | | | |
| | 1246 | USPTO Final Rejection in *Ex Parte* Reexamination 90/012,406, 4/12/13 | EXM00254833 - EXM00254863 | | MIL-4, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1247 | Request for *Ex Parte* Reexamination of U.S. Patent No. 5,987,863 C1, 3/23/12 | EXM00247788 - EXM00247839 | | MIL-4, R, 403 | | | |
| | 1248 | *Ex Parte* Reexamination Certificate 5,987,863 C2, 9/11/12 | EXM00251759 - EXM00251760 | | | | | |
| | 1249 | Briggs' Request for *Ex Parte* Reexamination of 5,987,863, 7/25/13 | EXM00251764 - EXM00251971 | | MIL-4, R, 403 | | | |
| | 1250 | U.S. Utility Patent Application No. 09/135,926 | EXM0057778 - EXM0057810 | | MIL-4, R, 403 | | | |
| | 1251 | U.S. Utility Patent Application No. 08/784,825 (U.S. patent 5,845,475) | N/A | | MIL-4, R, 403 | | | |
| | 1252 | U.S. Utility Patent Application No. 08/559,575 | EXM0057279 - EXM0057306 | | MIL-4, R, 403 | | | |
| | 1253 | Amendment to Application 09/135,926, 5/7/99 | EXM0057839 - EXM0057845 | | MIL-4, R, 403 | | | |
| | 1254 | USPTO Notice of Allowability - Application 09/135,926, 8/2/99 | EXM0057846 - EXM0057848 | | MIL-4, R, 403 | | | |
| | 1255 | *Ex Parte* Reexamination Certificate 5,987,863 C1, 11/16/04 | EXM0057858 - EXM0057859 | | | | | |
| | 1256 | Declaration of Tony Weber in Support of Request for Reexamination of U.S. Patent No. 5,987,863 C1, 3/21/12 | EXM00248015 - EXM00248022 | | MIL-4, R, 403 | | | |
| | 1257 | USPTO Office Action in *Ex Parte* Reexamination 90/012,206, 4/27/12 | EXM00248436 - EXM00248453 | | MIL-4, R, 403 | | | |
| | 1258 | Patent Owner's Response to Non-Final Office Action, Reexamination 90/012,206, 6/27/12 | EXM00248952 - EXM00249008 | | MIL-4, R, 403 | | | |
| | 1259 | USPTO Notice of Intent to Issue *Ex Parte* Reexamination Certificate, Reexamination 90/012,206, 8/3/12 | EXM00251733 - EXM00251739 | | MIL-4, R, 403 | | | |
| | 1260 | Information Disclosure Statement by Applicant, Reexamination 90/012,206, 4/18/12 | EXM00248454 - EXM00248455 | | MIL-4, R, 403 | | | |
| | 1261 | Information Disclosure Statement by Applicant, Reexamination 90/012,206, 7/16/12 | EXM00251739 - EXM00251755 | | MIL-4, R, 403 | | | |
| | 1262 | Declaration of Denis Del Ponte in Support of *Ex Parte* Reexamination of U.S. Patent No. 5,987,863, 7/23/12 | EXM00252384 - EXM00252486 | | MIL-4, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1263 | USPTO Order Granting Request for *Ex Parte* Reexamination, Reexamination 90/012,206, 10/16/12 | EXM00253428 - EXM00253453 | | MIL-4, R, 403 | | | |
| | 1264 | USPTO Office Action in *Ex Parte* Reexamination, Reexamination 90/012,206, 10/16/12 | EXM00253457 - EXM00253467 | | MIL-4, R, 403 | | | |
| | 1265 | Exmark's Response to Non-Final Office Action, Reexamination 90/012,206, 1/16/13 | EXM00254765 - EXM00254809 | | MIL-4, R, 403 | | | |
| | 1266 | Decision on Petition under 37 C.F.R.1.181, Reexamination 90/012,206, 1/18/13 | EXM00254810 - EXM00254828 | | MIL-4, R, 403 | | | |
| | 1267 | U.S. Patent No. 5,465,564 | BRIGGS00171421 - BRIGGS00171428 | | MIL-4, R, 403 | | | |
| | 1268 | Results of a search of the USPTO Database for the term "Mower" (D.I. 323-4) | N/A | | MIL-4, R, 403 | | | |
| | 1269 | Results of a search of the USPTO Database for the terms "mower" and "baffle"  (D.I. 323-5) | N/A | | MIL-4, R, 403 | | | |
| | 1270 | U.S. Patent No. 4,969,533 | N/A | | MIL-4, R, 403 | | | |
| | 1271 | U.S. Patent No. 5,036,650 | N/A | | MIL-4, R, 403 | | | |
| | 1272 | Diagrams of Mower Decks (Snapper Pro with ICD Cutting System and Extra Wide Discharge Opening), with handwriting | BRIGGS00167458 - BRIGGS00167459; BRIGGS00167486 - BRIGGS00167487 | | Object to BRIGGS00167 487 for H, F, A, R, 403 | | | |
| | 1273 | Photograph of ICD Cutting System  - Laurin deposition exhibit 77 | N/A | | | | | |
| | 1274 | Exmark Engineering Change Order #11895, 12/3/99 | EXM0054837 - EXM0054841 | | | | | |
| | 1275 | Decal Patent No. Drawing 103-0160, 12/3/99 | EXM0054848 | | | | | |
| | 1276 | Section from the Manual of Patent Examining Procedure (MPEP) § 2013.IV.A (9th Ed. Mar. 2014), 3/1/14 | N/A | | MIL-4, R, 403, A, F | | | |
| | 1277 | U.S. patent 7,465,018 B2 | N/A | | R, 403 | | | |
| | 1278 | Deposition of Dean Walker taken March 3, 2002, *The Toro Co. v. Scag Power Equip., Inc.* | N/A | | MIL-4, R, 403, F, A, H | | | |
| | 1279 | Briggs Engineering Change Order ECR012805 | BRIGGS00115458 - BRIGGS00115463 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1280 | Declaration of Mark Stinson In Support of Patent Owner's Response, Reexamination 90/012,206 (D.I. 392-12) | N/A | | MIL-4, R, 403 | | | |
| | 1281 | Handwritten drawing of mower deck - Marshall deposition exhibit 172 | N/A | | | | | |
| | 1282 | Defendants' First Amended Answer to Complaint, The Toro Company v. Scag Power Equipment, Inc. | EXM0007594 - EXM0007601 | | MIL-2, MIL-4, R, 403, H, F, A | | | |
| | 1283 | Dictionary definition of "inflection point", from Wolfram Math World (D.I. 392-19) | N/A | | MIL-1, R, 403, H, F, A | | | |
| | 1284 | Exmark product brochure, 6/25/05 | EXM0032827 - EXM0032867 | | | | | |
| | 1285 | U.S. Patent 6,892,519 B2 | N/A | | MIL-1, R, 403 | | | |
| | 1286 | Exhibit 1 to Declaration of Mark Stinson in Support of Patent Owner's Response to USPTO (D.I. 392-25) | N/A | | | | | |
| | 1287 | Exmark Financial and Sales Data (Stinson deposition exhibit 166) | EXM0156240; EXM0156017; EXM0029372; EXM0155973 - EXM0156014 | | | | | |
| | 1288 | Lists of Briggs models on which certain parts were used | BRIGGS00572983; BRIGGS00573025; BRIGGS00573063; BRIGGS00573139 | | MIL-1, R, 403, H | | | |
| | 1289 | Information Disclosure Statement by Applicant for Reexamination No. 90/012,406 | EXM00254039 - EXM00254045 | | MIL-4, R, 403 | | | |
| | 1290 | U.S. Patent 6,848,246 B2 (to Samejima et al.) | N/A | | MIL-1, R, 403 | | | |
| | 1291 | U.S. Patent 6,996,962 B1 (to Sugden et al.) | N/A | | MIL-1, R, 403 | | | |
| | 1292 | U.S. Patent 7,062,898 B2 (to Sarver et al.) | N/A | | MIL-1, R, 403 | | | |
| | 1293 | U.S. Patent 7,437,865 B2 (to Koike et al.) | N/A | | MIL-1, R, 403 | | | |
| | 1294 | Defendant's Answer to Plaintiffs' First Set of Interrogatories | EXM0008143 - EXM0008157 | | H | | | |
| | 1295 | Defendants' Response Brief in Opposition to Plaintiffs' Motion for Summary Judgment of Infringement | EXM0011730 - EXM0011738 | | MIL-2, R, 403, H | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1296 | October 16, 2012 Non-Final Office Action stating claims 1, 2, 6, and 7 of patent 5,987,863 are rejected and subject to reexamination, Reexamination No. 90/012,406 (D.I. 308-4) | N/A | | MIL-4, R, 403 | | | |
| | 1297 | Engineering drawings of Briggs & Stratton part number 5407055, Weld, Mower deck, 61" IS2000/COBALT, 11/24/10 | BRIGGS00061524 | | MIL-1, R, 403 | | | |
| | 1298 | Patent Owner response to Office Action in Patent App. 08/559,575, 1/20/97 | SCGI0034473 - SCGI0034490 | | MIL-4, R, 403 | | | |
| | 1299 | Request for *Ex Parte* Patent Reexamination, No. 90/012,406, 7/17/03 | N/A | | MIL-4, R, 403 | | | |
| | 1300 | Busboom Depo Ex 159 - Handwritten diagram | N/A | | | | | |
| | 1301 | Patent Application No. 08/559,575 | N/A | | MIL-4, R, 403 | | | |
| | 1302 | U.S. Patent No. 5,337,543 to Kitmura et al. | N/A | | MIL-4, R, 403 | | | |
| | 1303 | U.S. Patent No. 5,129,217 to Loehr | N/A | | MIL-4, R, 403 | | | |
| | 1304 | U.S. Patent No. 1,827,559 to Beazley | N/A | | MIL-4, R, 403 | | | |
| | 1305 | U.S. Patent No. 3,245,209 to Marek | N/A | | MIL-4, R, 403 | | | |
| | 1306 | U.S. Patent No. 3,339,353 to Schrenger | N/A | | MIL-4, R, 403 | | | |
| | 1307 | U.S. Patent No. 3,483,684 to Price | N/A | | MIL-4, R, 403 | | | |
| | 1308 | U.S. Patent No. 3,731,472 to Kamlukin | N/A | | MIL-4, R, 403 | | | |
| | 1309 | U.S. Patent No. 4,084,397 to McGrath | N/A | | MIL-4, R, 403 | | | |
| | 1310 | U.S. Patent No. 4,106,272 to Peterson et al. | N/A | | MIL-4, R, 403 | | | |
| | 1311 | U.S. Patent No. 4,114,353 to Ansbaugh et al. | N/A | | MIL-4, R, 403 | | | |
| | 1312 | U.S. Patent No. 4,532,755 to Schemelin et al. | N/A | | MIL-4, R, 403 | | | |
| | 1313 | U.S. Patent No. 4,543,773 to Reilly | N/A | | MIL-4, R, 403 | | | |
| | 1314 | U.S. Patent No. 4,916,887 to Mullet et al. | N/A | | MIL-4, R, 403 | | | |
| | 1315 | U.S. Patent No. 5,628,171 to Stewart et al. | N/A | | MIL-4, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1316 | U.S. Patent Application No. 08/559,575 (abandoned) | N/A | | MIL-4, R, 403 | | | |
| | 1317 | U.S. Patent Application No. 08/784,825 (for U.S. Patent No. 5,845,475) | N/A | | MIL-4, R, 403 | | | |
| | 1318 | U.S. Patent Application No.09/135,926 (for U.S. Patent No. 5,987,863) | N/A | | MIL-4, R, 403 | | | |
| | 1319 | U.S. Patent No. 5,845,475 to Busboom et al. | BRIGGS00170534 - BRIGGS00170545 | | | | | |
| | 1320 | Reexamination of U.S. Patent 5,987,863, Control No. 90/006,718, initiated by patent owner on July 17, 2003 | N/A | | MIL-4, R, 403 | | | |
| | 1321 | Ex Parte Reexamination Certificate No. US 5,987,863 C1 to Busboom et al. | N/A | | | | | |
| | 1322 | Reexamination of U.S. Patent 5,987,863, Control No. 90/012,206, initiated by Schiller | BRIGGS00605662 - BRIGGS00609649 | | MIL-4, R, 403 | | | |
| | 1323 | Ex Parte Reexamination Certificate No. US 5,987,863 C2 to Busboom et al. | N/A | | | | | |
| | 1324 | Ex Parte Reexamination Certificate No. US 5,987,863 C3 to Busboom et al. | N/A | | | | | |
| | 1325 | Ferris Engineering Change Notice E.C.N. # 3354 | BRIGGS00015221 - BRIGGS00015252 | | H, F, A, R, 403 | | | |
| | 1326 | CAD drawing of part number 5401397 F, Weld, Mower Deck, 48", 9/23/05 | BRIGGS00057214 | | MIL-1, R, 403 | | | |
| | 1327 | CAD drawing of part number 5402103, rev. K, Weld, Mower Deck, 52"DDS, 11/16/10 | BRIGGS00057603 | | MIL-1, R, 403 | | | |
| | 1328 | CAD drawing of part number 5403951, rev. D, Weld, Mower Deck, 61" IS1500ZX, 1/9/09 | BRIGGS00059204 | | MIL-2 | | | |
| | 1329 | CAD drawing of part number 5405039, rev. H, Weld, Mower Deck, 52" IS500Z, 11/5/09 | BRIGGS00060147 | | MIL-2 | | | |
| | 1330 | CAD drawing of part number 5405653, rev.  A, Weld, Mower Deck, 72" IS5100Z | BRIGGS00060651 | | MIL-1, R, 403 | | | |
| | 1331 | CAD drawing of part number 5406924, rev. B, Weld, Mower Deck, 61" 1500ZX | BRIGGS00061446 | | MIL-1, R, 403 | | | |
| | 1332 | CAD drawing of part number 5407551, rev. B, Weld, Mower Deck, 48" S50X | BRIGGS00061900 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1333 | CAD drawing of part number 5408156, Weld, Mower Deck, 48" IS1500 | BRIGGS00115334 | | MIL-1, R, 403 | | | |
| | 1334 | CAD drawing of redesigned part number 5407551 | BRIGGS00484458 | | MIL-1, R, 403, H, F, A | | | |
| | 1335 | CAD drawing of redesigned part number 5407657 | BRIGGS00484459 | | MIL-1, R, 403, H, F, A | | | |
| | 1336 | CAD drawing of redesigned part number 5407055 | BRIGGS00484460 | | MIL-1, R, 403, H, F, A | | | |
| | 1337 | CAD drawing of redesigned part number 5405653 | BRIGGS00484461 | | MIL-1, R, 403, H, F, A | | | |
| | 1338 | CAD drawing for Simplicity part number 1708075, Baffle Assembly Front-RH, 50", 7/18/91 | BRIGGS00170698 | | MIL-4, R, 403, H, A, F | | | |
| | 1339 | Engineering drawing and parts lists for Simplicity models, 3/21/94 | BRIGGS00170717 - BRIGGS00170723 | | MIL-4, R, 403, H, A, F | | | |
| | 1340 | Brochure of Simplicity Mowers with Color Photographs of Mower/Deck/Baffle | BRIGGS00484380 - BRIGGS00484391 | | MIL-4, R, 403, H, A, F | | | |
| | 1341 | Deposition Transcript for Dean Walker (Toro Company v. Scag Power Equipment), 3/13/02 | EXM0005864 - EXM0005898 | | MIL-2, MIL-4, H | | | |
| | 1342 | Walker Talk, volume 4, 11/94 | EXM0014577 - EXM0014596 | | MIL-4, R, 403, A, F | | | |
| | 1343 | Exmark Mulching Kit Installation Instructions 8503338 | N/A | | MIL-4, R, 403 | | | |
| | 1344 | Exmark's Responses to Briggs & Stratton Power Products Group, LLC's Interrogatory Nos. 1-13, served 2/18/11 | N/A | | | | | |
| | 1345 | Exmark's Responses to Briggs & Stratton Power Products Group, LLC's Interrogatories No. 14, served 2/8/11 | N/A | | | | | |
| | 1346 | Exmark's Supplemental Responses to Briggs & Stratton Power Products Group, LLC's Interrogatory Nos. 2, 3, 5, 6, 12, and 14, served 7/6/11 | N/A | | | | | |
| | 1347 | Exmark's Supplemental Response to Briggs & Stratton Power Products Group, LLC's Interrogatory No. 11, served 9/6/11 | N/A | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|------|-------------|-----------|-----|-----|------|----------|------|
| | 1348 | Exmark's Second Supplemental Response to Briggs & Stratton Power Products Group, LLC's Interrogatory Nos. 14, served 9/30/11 | N/A | | | | | |
| | 1349 | Exmark's Supplemental Responses to Briggs & Stratton's Power Products Group, LLC's Interrogatory Nos. 2, 3, 5, 6, 10, 11, 12, and 14, served 3/7/12 | N/A | | | | | |
| | 1350 | Exmark's Responses to Briggs' First Set of Requests for Production (1-48) | N/A | | H, F, A, R, 403 | | | |
| | 1351 | Exmark's Responses to Briggs & Stratton's Supplemental Set of Requests for Production (49-52) | N/A | | H, F, A, R, 403 | | | |
| | 1352 | Exmark's Initial Disclosures Under Fed. R. Civ. P. 26(a)(1) | N/A | | H, F, A, R, 403 | | | |
| | 1353 | Exmark's Updated Disclosures Under Fed. R. Civ. P. 26(a)(1) | N/A | | H, F, A, R, 403 | | | |
| | 1354 | Expert Report and Disclosure of Melissa A. Bennis, with Exhibits 1 to 4 and Appendices A to F, served 3/2/12 | N/A | | MIL-1, R, 403, H | | | |
| | 1355 | Expert Report and Disclosure of Melissa A. Bennis, with Exhibits 1 to 4 and Appendices A to F, served 12/16/14 | N/A | | MIL-1, R, 403, H | | | |
| | 1356 | Expert Report of Garry Busboom, with Exhibits A to J, served 3/2/12 | N/A | | MIL-1, R, 403, H | | | |
| | 1357 | Rebuttal Expert Report of Garry Busboom on Validity, served 4/13/12 | N/A | | MIL-4, R, 403, H | | | |
| | 1358 | Updated Expert Report of Garry Busboom, with Exhibits A to J, served 11/3/14 | N/A | | MIL-1, R, 403 | | | |
| | 1359 | Updated Rebuttal Expert Report of Garry Busboom on Validity, served 11/26/14 | N/A | | MIL-4, R, 403 | | | |
| | 1360 | Expert Witness Report of Dr. Paul J. Strykowski, with Exhibits A to V, served 3/2/12 | N/A | | MIL-1, R, 403, H | | | |
| | 1361 | Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863, with Exhibits U and W, served 4/13/12 | N/A | | MIL-4, R, 403, H | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1362 | Updated Expert Witness Report of Dr. Paul J. Strykowski Regarding Validity of U.S. Patent No. 5,987,863, with Exhibits U, AA and BB, served 11/26/14 | N/A | | MIL-4, R, 403 | | | |
| | 1363 | Amended Exhibit H to the Expert Reports of Dr. Paul J. Strykowski, served 1/14/15 | N/A | | MIL-1, R, 403 | | | |
| | 1364 | Amended Exhibit N to the Expert Reports of Dr. Paul J. Strykowski, served 1/14/15 | N/A | | MIL-1, R, 403 | | | |
| | 1365 | Amended Exhibit O to the Expert Reports of Dr. Paul J. Strykowski, served 1/14/15 | N/A | | MIL-1, R, 403 | | | |
| | 1366 | Amended Exhibit U to the Expert Reports of Dr. Paul J. Strykowski, served 1/14/15 | N/A | | | | | |
| | 1367 | Photographs of Exmark Mowers | EXM0247635 - EXM0247714 | | | | | |
| | 1368 | Excerpt of Tab B to Report of Dr. Strykowski, with handwritten edits | | | MIL-1, R, 403, H | | | |
| | 1369 | Copy of '863 Patent | | | | | | |
| | 1400 | Picture of 3 bladed Walker deck **DEMONSTRATIVE EXHIBIT** | | | MIL-4, R, 403, A, F | | | |
| | 1401 | 48 inch redesign Ferris deck | | | MIL-1, R, 403 | | | |
| | 1402 | Green baffle portion | | | MIL-1, R, 403 | | | |
| | 1403 | Red baffle portion | | | MIL-1, R, 403 | | | |
| | 1404 | Blue baffle portion | | | MIL-1, R, 403 | | | |
| | 1405 | White baffle portion | | | MIL-1, R, 403 | | | |
| | 1406 | Green baffle portion | | | MIL-1, R, 403 | | | |
| | 1407 | Red baffle portion | | | MIL-1, R, 403 | | | |
| | 1408 | Blue baffle portion | | | MIL-1, R, 403 | | | |
| | 1409 | White baffle portion | | | MIL-1, R, 403 | | | |
| | 1410 | U.S. Patent 5,987,863 Figure 2 | | | MIL-1, R, 403, H | | | |
| | 1411 | Royalty **DEMONSTRATIVE EXHIBIT** | | | R, 403 | | | |
| | 1412 | Photograph of redesign deck | | | MIL-1, R, 403 | | | |
| | 1413 | Photograph of redesign deck | | | MIL-1, R, 403 | | | |
| | 1414 | Photograph of redesign deck | | | MIL-1, R, 403 | | | |
| | 1415 | Photograph of redesign deck | | | MIL-1, R, 403 | | | |
| | 1416 | Photograph of redesign deck | | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1417 | Photo of steel rods **(Not to Jury)** | | | MIL-1, R, 403 | | | |
| | 1418 | Photo of Bending machine **(Not to Jury)** | | | MIL-1, R, 403 | | | |
| | 1419 | DVD of the Bending Machine **(Not to Jury)** | | | MIL-1, R, 403 | | | |
| | 1420 | Finish baffle **(Not to Jury)** | | | MIL-1, R, 403 | | | |
| | 1421 | Welding jig **(Not to Jury)** | | | MIL-1, R, 403 | | | |
| | 1422 | Handwritten drawing of single bladed mower **(Not to Jury)** | | | MIL-4, R, 403 | | | |
| | 1423 | Video deposition of Rodney Benson **(Not to Jury)** | | | MIL-2, R, 403, H, 106 | | | |
| | 1424 | Transcript of Rodney Benson **(Not to Jury)** | | | MIL-2, R, 403, H, 106 | | | |
| | 1425 | Video deposition of Dave Converse **(Not to Jury)** | | | MIL-2, R, 403, H, 106 | | | |
| | 1426 | Transcript of Dave Converse **(Not to Jury)** | | | MIL-2, R, 403, H, 106 | | | |
| | 1427 | Rebuttal Expert Report of John Bone, dated January 14, 2015 Schedule 3A | | | MIL-1, R, 403, H | | | |
| | 1428 | Rebuttal Expert Report of John Bone, dated January 14, 2015 Schedule 6A | | | MIL-1, R, 403, H | | | |

## NEW EXHIBITS WILL CALL

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1800 | Illustrations and Charts from Rebuttal Expert Report of John R. Bone, CPA, CFF, dated June 29, 2018 | | | MIL-1, MIL-2, R, 403, H, F, A | | | |
| | 1801 | Toro press release, "Toro Introduces new MyRIDE Suspension System on Select Z Master Mowers," dated 11/2/2015 (Bennis depo ex 241) | | | R, 403, H, A, F | | | |
| | 1802 | Exmark press release, "Exmark Launches Suspended Operator Platform for Lazer Z Mowers," dated 7/1/2015 (Bennis depo ex 242) | | | R, 403, F | | | |
| | 1803 | License and Technical Services Agreement between Nikki Co., Ltd. and Nikki America Fuel Systems, LLC, dated 11/1/2005 | BRIGGS0474904 - BRIGGS0474917 | | H, F, A, R, 403 | | | |
| | 1804 | Toro and Exmark's Mediation Statement (Toro v. Scag) | EXM0015938 - EXM0015944 | | MIL-2, H, F, A, R, 403, 408 | | | |
| | 1805 | Non-Exclusive Patent License between Joseph Berrios and Toro, dated 3/12/1993 | EXM0016247 - EXM0016252 | | H, F, A | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1806 | License Agreement between Joseph Berrios and Snapper Division of the Actava Group Inc., dated 4/27/1995 | EXM0018684 - EXM0018485 | | H, F, A | | | |
| | 1807 | Confidential Settlement Agreement between Exmark and Schiller Grounds Care, Inc., dated 11/25/2015 | EXM00279907 - EXM00279919 | | | | | |
| | 1808 | Exhibit number not used | | | | | | |
| | 1809 | Exhibit number not used | | | | | | |
| | 1810 | Exhibit number not used | | | | | | |
| | 1811 | Exhibit number not used | | | | | | |
| | 1812 | Settlement Agreement between Toro and Metalcraft of Mayville, Inc. (Scag), effective 4/25/2018 | EXM00281453- EXM00281478 | | R, 403, H, F | | | |
| | 1813 | Webpages, www.scag.com/comments | BRIGGS0616632 - BRIGGS0616640 | | MIL-1, R, 403, H, A, F | | | |
| | 1814 | Exmark all models brochure 2018 | BRIGGS0616641 - BRIGGS0616724 | | R, 403 | | | |
| | 1815 | Web article "Exmark adds suspended operator platform option to 2018 radius S-series zero-turn rider," dated 2/27/2018 | BRIGGS0616725 - BRIGGS0616733 | | R, 403, H, A, F | | | |

## NEW EXHIBITS MAY CALL

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1816 | Expert Report and Disclosure of Melissa A. Bennis, dated June 1, 2018 | | | | | | |
| | 1817 | Landscape Contractor Market/Brand Assessment Study, April 20, 1999 | | | | | | |
| | 1818 | Exmark Income Statement FY 1988-2004 | EXM0156017 | | | | | |
| | 1819 | Excel native spreadsheet: Exmark Units, Sales, COGS by month FY 2011 | EXM00271464 | | | | | |
| | 1820 | Excel native spreadsheet: Exmark Costing Structure by model FY 2011-2012 | EXM00271465 | | | | | |
| | 1821 | Excel native spreadsheet: Exmark Units, Sales, COGS by month FY 2013 | EXM00271466 | | | | | |
| | 1822 | Excel native spreadsheet: Exmark Costing Structure by model FY 2013-2014 | EXM00271467 | | | | | |
| | 1823 | Excel native spreadsheet: Exmark Units, Sales, COGS by month FY 2012 | EXM00271468 | | | | | |
| | 1824 | Accessories Sales and Profits 2004-2005 | EXM00276767 - EXM00276770 | | | | | |
| | 1825 | Exmark Income Statement FY 2004-2014 | EXM00276798 | | | | | |
| | 1826 | Ferris Engineering Change Form No. 0458 | BRIGGS0168948 | | | | | |
| | 1827 | Exmark Lazer Z Brochure (Louisville 1995) | BRIGGS0170705 - BRIGGS0170713 | | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1828 | License and Settlement Agreement between Wright Manufacturing, Inc. and Briggs & Stratton Corporation, dated 7/17/2007 | BRIGGS0475276 - BRIGGS0475304 | | | | | |
| | 1829 | Exmark Lazer Z brochure 2004 | BRIGGS0481643 - BRIGGS0481646 | | | | | |
| | 1830 | Exmark all products brochure 2003 | BRIGGS0481750 - BRIGGS0481790 | | | | | |
| | 1831 | Excel spreadsheet: Simplicity Financial Analysis by Month 2006 | BRIGGS0484462 - BRIGGS0484497 | | MIL-2, F, H | | | |
| | 1832 | Excel spreadsheet: Simplicity Financial Analysis by Month 2008 | BRIGGS0484757 - BRIGGS0484783 | | MIL-2, F, H | | | |
| | 1833 | Excel spreadsheet: Simplicity Financial Analysis by Month 2010 | BRIGGS0484784 - BRIGGS0484818 | | R, 403, F, H | | | |
| | 1834 | Excel spreadsheet native: Accused Products FY 2011-2015 | BRIGGS0582376 | | MIL-1, R, 403, F, H | | | |
| | 1835 | Excel spreadsheet native: Pivot Table Tools 2012-2013 | BRIGGS0597614 | | MIL-1, R, 403, F, H | | | |
| | 1836 | Snapper Pro press release: New Snapper Pro Cutting System Promotes Outstanding Quality of Cut, dated 10/29/2009 (deposition exhibit 76) | n/a | | | | | |
| | 1837 | Webpage: Ferris: How Does It Work (deposition exhibit 131) | n/a | | H | | | |
| | 1838 | Handwritten notes: Lazer Z Telephone Report from Paul B., dated 3/17/1995 | EXM00004196 | | | | | |
| | 1839 | Meeting agenda and spreadsheet with Brickman Gross Margin Analysis | EXM0026130 - EXM0026132 | | | | | |
| | 1840 | Exmark all products brochure 2001 | EXM0032715 - EXM0032750 | | | | | |
| | 1841 | Confidential Settlement Agreement between Schiller Grounds Care, Inc. and Toro, effective 1/6/2010 | EXM0247762 - EXM0247767 | | R, A, 106, F, H, 403 | | | |
| | 1842 | Video: Ferris IS 700Z (TX 479) | n/a | | | | | |
| | 1843 | New College Edition, The American Heritage Dictionary of the English language "baffle" (D.I. 724-8) | | | R, 403, H, A, F | | | |
| | 1844 | Merriam-Webster's Collegiate Dictionary, 11th ed. "baffle" (D.I. 724-9) | | | R, 403, H, A, F | | | |
| | 1845 | Webster's II New College Dictionary "baffle" (D.I. 724-10) | | | R, 403, H, A, F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1846 | Ferris iCD Cutting System brochure (deposition exhibit 78) | | | | | | |
| | 1847 | Simplicity brochure centerfold with handwriting (Del Ponte exhibit 607) | BRIGGS00484446 | | MIL-4, R, 403, H, A, F | | | |
| | 1848 | Webpage: Ferris iCD Cutting System (D.I. 724-13) | | | | | | |
| | 1849 | Walker deck photographs (PX 179) | | | MIL-4, R, 403, A, F | | | |
| | 1850 | Reexamination 90/012,406, Interview Summary Report, dated 8/30/2012 | BRIGGS00611395 - BRIGGS00611398 | | MIL-4, R, 403 | | | |
| | 1851 | Reexamination 90/012,406, Patent Owner Interview Summary, dated 12/18/2012 | BRIGGS00611402 - BRIGGS00611404 | | MIL-4, R, 403 | | | |
| | 1852 | Reexamination 90/012,406, Hearing Transcript, 4/2/2014 | BRIGGS00612879 - BRIGGS00612904 | | MIL-4, R, 403 | | | |
| | 1853 | Patent Application 08/559,575, Amendment dated 2/5/1997 | EXM0057323 - EXM0057330 | | MIL-4, R, 403, 106 | | | |
| | 1854 | Patent Application 08/559,575, Office Action dated 4/10/1997 | EXM0057367 - EXM0057378 | | MIL-4, R, 403 | | | |
| | 1855 | Mulching kit drawing | EXM00253110 | | MIL-4, R, 403, H, A, F | | | |
| | 1856 | Reexamination 90/012,406, Declaration of Dr. Paul J. Strykowski in Support of Patent Owner's Response | EXM00254394 - EXM00254413 | | MIL-4, R, 403, H, F, A, 106 | | | |
| | 1857 | Reexamination 90/012,406, Patent Owner's Appeal Brief, dated 7/20/2013 | EXM00254871 - EXM00254936 | | MIL-4, R, 403 | | | |
| | 1858 | Reexamination 90/012,406, Patent Owner's Reply Brief, dated 11/23/2013 | EXM00254961 - EXM00254972 | | MIL-4, R, 403 | | | |
| | 1859 | Reexamination Certificate 5,987,863 C3 | EXM00255071 - EXM00255074 | | | | | |
| | 1860 | Exmark brochure "Our Legacy Your Way of Life," 2015 | EXM00279920 - EXM00279950 | | R, 403 | | | |
| | 1861 | Exmark 2015 Product Information Guide | EXM00279951 - EXM00280030 | | R,403 | | | |
| | 1862 | Exmark 2015 Product Information Guide | EXM00280031 - EXM00280107 | | R, 403 | | | |
| | 1863 | Exmark brochure "Built for the best. Trusted by the rest." 2016 | EXM00280108 - EXM00280146 | | R, 403 | | | |
| | 1864 | Exmark 2016 Product Information Guide California | EXM00280147 - EXM00280214 | | R, 403 | | | |
| | 1865 | Exmark 2016 Product Information Guide | EXM00280215 - EXM00280296 | | R, 403 | | | |
| | 1866 | Exmark 2016 Product Information Guide | EXM00280297 - EXM00280375 | | R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1867 | Exmark brochure "Engineered by us. Trusted by them. Ready to work . . . for you!" 2017 | EXM00280376 - EXM00280418 | | R, 403 | | | |
| | 1868 | Exmark 2017 Product Information Guide California | EXM00280419 - EXM00280491 | | R, 403 | | | |
| | 1869 | Exmark 2017 Product Information Guide California | EXM00280492 - EXM00280564 | | R, 403 | | | |
| | 1870 | Exmark 2017 Product Information Guide | EXM00280565 - EXM00280653 | | R, 403 | | | |
| | 1871 | Exmark 2017 Product Information Guide | EXM00280654 - EXM00280742 | | R, 403 | | | |
| | 1872 | Exmark 2017 Product Information Guide | EXM00280743 - EXM00280828 | | R, 403 | | | |
| | 1873 | Exmark 2017 Product Information Guide | EXM00280829 - EXM00280914 | | R, 403 | | | |
| | 1874 | Exmark 2018 Product Information Guide | EXM00280915 - EXM00280996 | | R, 403 | | | |
| | 1875 | Exmark 208 Product Information Guide California | EXM00280997 - EXM00281068 | | R, 403 | | | |
| | 1876 | Exmark 2018 Product Information Guide | EXM00281069 - EXM00281147 | | R, 403 | | | |
| | 1877 | Altoz Zero-turn Mowers brochure 10/1/2016 | EXM00281148 - EXM00281164 | | MIL-1, R, 403, H, A, F | | | |
| | 1878 | Altoz Zero-turn Mowers brochure 10/1/2016 | EXM00281165 - EXM00281177 | | MIL-1, R, 403, H, A, F | | | |
| | 1879 | A Field Guide to Big Dog Mower Co. | EXM00281178 - EXM00281201 | | MIL-1, MIL-4, R, 403, H, A, F | | | |
| | 1880 | Dixie Chopper BlackHawk HP brochure 2017 | EXM00281202 - EXM00281203 | | MIL-1, R, 403, H, A, F | | | |
| | 1881 | Country Clipper Zero Turn Mower brochure | EXM00281204 - EXM00281218 | | MIL-1, MIL-4, R, 403, H, A, F | | | |
| | 1882 | Dixie Chopper 2017 Product Lineup | EXM00281219 - EXM00281226 | | MIL-1, MIL-4, R, 403, H, A, F | | | |
| | 1883 | Exmark 2018 Zero-turn Riders | EXM00281227 - EXM00281237 | | R, 403 | | | |
| | 1884 | Exmark 2018 Walk-behinds | EXM00281238 - EXM00281246 | | R, 403 | | | |
| | 1885 | Exmark 2018 Lazer Z Diesel | EXM00281247 - EXM00281251 | | R, 403 | | | |
| | 1886 | Exmark 2018 Turf Management | EXM00281252 - EXM00281258 | | R, 403 | | | |
| | 1887 | Exmark 2018 Propane Mowers | EXM00281259 - EXM00281263 | | R, 403 | | | |
| | 1888 | Exmark 2018 Stand-on Mowers | EXM00281264 - EXM00281268 | | R, 403 | | | |
| | 1889 | Bob-Cat Mowers "Fierce Performance Procat" | EXM00281279 - EXM00281280 | | MIL-1, R, 403, H, A, F | | | |
| | 1890 | Hustler 2016 Product Line | EXM00281281 - EXM00281303 | | MIL-1, MIL-4, R, 403, H, A, F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1891 | Hustler 2017 Product Line | EXM00281304 - EXM00281326 | | MIL-1, R, 403, H, A, F | | | |
| | 1892 | John Deere Commercial Mowers (Large) | EXM00281327 - EXM00281366 | | MIL-1, MIL-2, MIL-4, R, 403, H, A, F | | | |
| | 1893 | John Deere Commercial Mowers (Small) | EXM00281367 - EXM00281368 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 1894 | Scag Power Equipment Lawn Maintenance Equipment | EXM00281369 - EXM00281393 | | MIL-1, MIL-4, R, 403, H, A, F | | | |
| | 1895 | Wright Commercial Mowers | EXM00281394 - EXM00281410 | | MIL-1, R, 403, H, A, F | | | |
| | 1896 | Excel spreadsheet: Exmark Units, Sales, COGS 2015 | EXM00281449 | | R, 403, F, H | | | |
| | 1897 | Excel spreadsheet: Exmark Units, Sales, COGS 2016 | EXM00281450 | | R, 403, F, H | | | |
| | 1898 | Excel spreadsheet: Exmark Units, Sales, COGS 2017 | EXM00281451 | | R, 403, F, H | | | |
| | 1899 | Excel spreadsheet: Exmark Income Statement FY 2004-2017 | EXM00281452 | | R, 403, F | | | |
| | 1900 | Excel native spreadsheet - All Reviews Report 2014-2018 | BRIGGS0615814 | | MIL-1, H, F, A, R, 403 | | | |
| | 1901 | Excel native spreadsheet - Mower Decks - post 07-2012 | BRIGGS0615815 | | MIL-1, R, 403, A, F, H | | | |
| | 1902 | Excel native spreadsheet - Deck Where Used | BRIGGS0615816 | | MIL-1, R, 403, A, F, H | | | |
| | 1903 | CAD drawing 5410886 | BRIGGS0615817 | | MIL-1, R, 403 | | | |
| | 1904 | CAD drawing 5410886 Rev. A | BRIGGS0615818 | | MIL-1, R, 403 | | | |
| | 1905 | CAD drawing 5410886 Rev. B | BRIGGS0615819 | | MIL-1, R, 403 | | | |
| | 1906 | CAD drawing 5410886 Rev. C | BRIGGS0615820 | | MIL-1, R, 403 | | | |
| | 1907 | CAD drawing 5410886 Rev. D | BRIGGS0615821 | | MIL-1, R, 403 | | | |
| | 1908 | CAD drawing 5410886 Rev. E | BRIGGS0615822 | | MIL-1, R, 403 | | | |
| | 1909 | CAD drawing 5410886 Rev. F | BRIGGS0615823 | | MIL-1, R, 403 | | | |
| | 1910 | CAD drawing 5410926 | BRIGGS0615824 | | MIL-1, R, 403 | | | |
| | 1911 | CAD drawing 5410926 Rev. A | BRIGGS0615825 | | MIL-1, R, 403 | | | |
| | 1912 | CAD drawing 5410926 Rev. B | BRIGGS0615826 | | MIL-1, R, 403 | | | |
| | 1913 | CAD drawing 5410926 Rev. C | BRIGGS0615827 | | MIL-1, R, 403 | | | |
| | 1914 | CAD drawing 5410988 | BRIGGS0615829 | | MIL-1, R, 403 | | | |
| | 1915 | CAD drawing 5410988 Rev. A | BRIGGS0615830 | | MIL-1, R, 403 | | | |
| | 1916 | CAD drawing 5410988 Rev. B | BRIGGS0615831 - BRIGGS0615832 | | MIL-1, R, 403 | | | |
| | 1917 | CAD drawing 5411126 | BRIGGS0615833 - BRIGGS0615834 | | MIL-1, R, 403 | | | |
| | 1918 | CAD drawing 5411126 Rev. A | BRIGGS0615835 - BRIGGS0615836 | | MIL-1, R, 403 | | | |
| | 1919 | CAD drawing 5411126 Rev. B | BRIGGS0615837 - BRIGGS0615838 | | MIL-1, R, 403 | | | |
| | 1920 | CAD drawing 5411126 Rev. C | BRIGGS0615839 - BRIGGS0615840 | | MIL-1, R, 403 | | | |
| | 1921 | CAD drawing 5411126 Rev. D | BRIGGS0615841 - BRIGGS0615842 | | MIL-1, R, 403 | | | |
| | 1922 | CAD drawing 5411156 | BRIGGS0615843 | | MIL-1, R, 403 | | | |
| | 1923 | CAD drawing 5411156 Rev. A | BRIGGS0615844 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 1924 | CAD drawing 5411156 Rev. B | BRIGGS0615845 | | MIL-1, R, 403 | | | |
| | 1925 | CAD drawing 5411156 Rev. C | BRIGGS0615846 - BRIGGS0615847 | | MIL-1, R, 403 | | | |
| | 1926 | CAD drawing 5411408 | BRIGGS0615848 | | MIL-1, R, 403 | | | |
| | 1927 | CAD drawing 5411408 Rev. A | BRIGGS0615849 | | MIL-1, R, 403 | | | |
| | 1928 | CAD drawing 5411408 Rev. B | BRIGGS0615850 | | MIL-1, R, 403 | | | |
| | 1929 | CAD drawing 5411408 Rev. C | BRIGGS0615851 | | MIL-1, R, 403 | | | |
| | 1930 | CAD drawing 5411408 Rev. D | BRIGGS0615852 | | MIL-1, R, 403 | | | |
| | 1931 | CAD drawing 5411408 Rev. E | BRIGGS0615853 - BRIGGS0615854 | | MIL-1, R, 403 | | | |
| | 1932 | CAD drawing 5411415 | BRIGGS0615855 | | MIL-1, R, 403 | | | |
| | 1933 | CAD drawing 5411415 Rev. A | BRIGGS0615856 | | MIL-1, R, 403 | | | |
| | 1934 | CAD drawing 5411438 | BRIGGS0615857 | | MIL-1, R, 403 | | | |
| | 1935 | CAD drawing 5411438 Rev. A | BRIGGS0615858 | | MIL-1, R, 403 | | | |
| | 1936 | CAD drawing 5411438 Rev. B | BRIGGS0615859 - BRIGGS0615860 | | MIL-1, R, 403 | | | |
| | 1937 | CAD drawing 5411440 | BRIGGS0615861 | | MIL-1, R, 403 | | | |
| | 1938 | CAD drawing 5411440 Rev. A | BRIGGS0615862 | | MIL-1, R, 403 | | | |
| | 1939 | CAD drawing 5411440 Rev. B | BRIGGS0615863 - BRIGGS0615864 | | MIL-1, R, 403 | | | |
| | 1940 | CAD drawing 5411508 | BRIGGS0615865 | | MIL-1, R, 403 | | | |
| | 1941 | CAD drawing 5411508 Rev. A | BRIGGS0615866 | | MIL-1, R, 403 | | | |
| | 1942 | CAD drawing 5411508 Rev. B | BRIGGS0615867 | | MIL-1, R, 403 | | | |
| | 1943 | CAD drawing 5411508 Rev. C | BRIGGS0615868 | | MIL-1, R, 403 | | | |
| | 1944 | CAD drawing 5411508 Rev. D | BRIGGS0615869 | | MIL-1, R, 403 | | | |
| | 1945 | CAD drawing 5411580 | BRIGGS0615870 | | MIL-1, R, 403 | | | |
| | 1946 | CAD drawing 5411580 Rev. A | BRIGGS0615871 | | MIL-1, R, 403 | | | |
| | 1947 | CAD drawing 5411580 Rev. B | BRIGGS0615872 - BRIGGS0615873 | | MIL-1, R, 403 | | | |
| | 1948 | CAD drawing 5411927 | BRIGGS0615874 - BRIGGS0615876 | | MIL-1, R, 403 | | | |
| | 1949 | CAD drawing 5411927 Rev. A | BRIGGS0615877 - BRIGGS0615879 | | MIL-1, R, 403 | | | |
| | 1950 | CAD drawing 5411927 Rev. B | BRIGGS0615880 - BRIGGS0615882 | | MIL-1, R, 403 | | | |
| | 1951 | CAD drawing 5411927 Rev. C | BRIGGS0615883 - BRIGGS0615885 | | MIL-1, R, 403 | | | |
| | 1952 | CAD drawing 5411927 Rev. D | BRIGGS0615886 - BRIGGS0615888 | | MIL-1, R, 403 | | | |
| | 1953 | CAD drawing 5411927 Rev. E | BRIGGS0615889 - BRIGGS0615891 | | MIL-1, R, 403 | | | |
| | 1954 | CAD drawing 5411927 Rev. F | BRIGGS0615892 - BRIGGS0615894 | | MIL-1, R, 403 | | | |
| | 1955 | CAD drawing 5411927 Rev. G | BRIGGS0615895 - BRIGGS0615897 | | MIL-1, R, 403 | | | |
| | 1956 | CAD drawing 5412132 | BRIGGS0615898 - BRIGGS0615900 | | MIL-1, R, 403 | | | |
| | 1957 | CAD drawing 5412132 Rev. A | BRIGGS0615901 - BRIGGS0615903 | | MIL-1, R, 403 | | | |
| | 1958 | CAD drawing 5412132 Rev. B | BRIGGS0615904 - BRIGGS0615906 | | MIL-1, R, 403 | | | |
| | 1959 | CAD drawing 5412132 Rev. C | BRIGGS0615907 - BRIGGS0615909 | | MIL-1, R, 403 | | | |
| | 1960 | CAD drawing 5412132 Rev. D | BRIGGS0615910 - BRIGGS0615912 | | MIL-1, R, 403 | | | |
| | 1961 | CAD drawing 5412132 Rev. E | BRIGGS0615913 - BRIGGS0615915 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 1962 | CAD drawing 5412132 Rev. F | BRIGGS0615916 - BRIGGS0615918 | | MIL-1, R, 403 | | | |
| | 1963 | CAD drawing 5412132 Rev. G | BRIGGS0615919 - BRIGGS0615921 | | MIL-1, R, 403 | | | |
| | 1964 | CAD drawing 5412132 Rev. H | BRIGGS0615922 - BRIGGS0615923 | | MIL-1, R, 403 | | | |
| | 1965 | CAD drawing 5412136 | BRIGGS0615924 - BRIGGS0615926 | | MIL-1, R, 403 | | | |
| | 1966 | CAD drawing 5412136 Rev. A | BRIGGS0615927 - BRIGGS0615929 | | MIL-1, R, 403 | | | |
| | 1967 | CAD drawing 5412136 Rev. B | BRIGGS0615930 - BRIGGS0615932 | | MIL-1, R, 403 | | | |
| | 1968 | CAD drawing 5412136 Rev. C | BRIGGS0615933 - BRIGGS0615935 | | MIL-1, R, 403 | | | |
| | 1969 | CAD drawing 5412136 Rev. D | BRIGGS0615936 - BRIGGS0615938 | | MIL-1, R, 403 | | | |
| | 1970 | CAD drawing 5412136 Rev. E | BRIGGS0615939 - BRIGGS0615941 | | MIL-1, R, 403 | | | |
| | 1971 | CAD drawing 5412136 Rev. F | BRIGGS0615942 - BRIGGS0615943 | | MIL-1, R, 403 | | | |
| | 1972 | CAD drawing 5412136 Rev. G | BRIGGS0615944 - BRIGGS0615945 | | MIL-1, R, 403 | | | |
| | 1973 | CAD drawing 5412136 Rev. H | BRIGGS0615946 - BRIGGS0615947 | | MIL-1, R, 403 | | | |
| | 1974 | CAD drawing 5412136 Rev. J | BRIGGS0615948 - BRIGGS0615949 | | MIL-1, R, 403 | | | |
| | 1975 | CAD drawing 5412340 | BRIGGS0615950 | | MIL-1, R, 403 | | | |
| | 1976 | CAD drawing 5412340 Rev. A | BRIGGS0615951 - BRIGGS0615952 | | MIL-1, R, 403 | | | |
| | 1977 | CAD drawing 5412539 | BRIGGS0615953 - BRIGGS0615954 | | MIL-1, R, 403 | | | |
| | 1978 | CAD drawing 5412539 Rev. A | BRIGGS0615955 - BRIGGS0615956 | | MIL-1, R, 403 | | | |
| | 1979 | CAD drawing 5412539 Rev. B | BRIGGS0615957 - BRIGGS0615958 | | MIL-1, R, 403 | | | |
| | 1980 | CAD drawing 5412827 | BRIGGS0615959 - BRIGGS0615961 | | MIL-1, R, 403 | | | |
| | 1981 | CAD drawing 5412827 Rev. A | BRIGGS0615962 - BRIGGS0615964 | | MIL-1, R, 403 | | | |
| | 1982 | CAD drawing 5412827 Rev. B | BRIGGS0615965 - BRIGGS0615967 | | MIL-1, R, 403 | | | |
| | 1983 | CAD drawing 5412827 Rev. C | BRIGGS0615968 - BRIGGS0615970 | | MIL-1, R, 403 | | | |
| | 1984 | CAD drawing 5412827 Rev. D | BRIGGS0615971 - BRIGGS0615972 | | MIL-1, R, 403 | | | |
| | 1985 | CAD drawing 5412896 | BRIGGS0615973 - BRIGGS0615975 | | MIL-1, R, 403 | | | |
| | 1986 | CAD drawing 5412896 Rev. A | BRIGGS0615976 - BRIGGS0615978 | | MIL-1, R, 403 | | | |
| | 1987 | CAD drawing 5412896 Rev. B | BRIGGS0615979 - BRIGGS0615981 | | MIL-1, R, 403 | | | |
| | 1988 | CAD drawing 5412896 Rev. B | BRIGGS0615982 - BRIGGS0615984 | | MIL-1, R, 403 | | | |
| | 1989 | CAD drawing 5412940 | BRIGGS0615985 | | MIL-1, R, 403 | | | |
| | 1990 | CAD drawing 5412940 Rev. A | BRIGGS0615986 - BRIGGS0615987 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | 1991 | CAD drawing 5412960 | BRIGGS0615988 - BRIGGS0615990 | | MIL-1, R, 403 | | | | |
| | 1992 | CAD drawing 5412960 Rev. A | BRIGGS0615991 - BRIGGS0615993 | | MIL-1, R, 403 | | | | |
| | 1993 | CAD drawing 5412960 Rev. B | BRIGGS0615994 - BRIGGS0615996 | | MIL-1, R, 403 | | | | |
| | 1994 | CAD drawing 5412960 Rev. C | BRIGGS0615997 - BRIGGS0615998 | | MIL-1, R, 403 | | | | |
| | 1995 | CAD drawing 5412960 Rev. D | BRIGGS0615999 - BRIGGS0616000 | | MIL-1, R, 403 | | | | |
| | 1996 | CAD drawing 5412960 Rev. E | BRIGGS0616001 - BRIGGS0616002 | | MIL-1, R, 403 | | | | |
| | 1997 | CAD drawing 5412960 Rev. F | BRIGGS0616003 - BRIGGS0616004 | | MIL-1, R, 403 | | | | |
| | 1998 | CAD drawing 5412982 | BRIGGS0616005 | | MIL-1, R, 403 | | | | |
| | 1999 | CAD drawing 5412982 Rev. A | BRIGGS0616006 | | MIL-1, R, 403 | | | | |
| | 2000 | CAD drawing 5412982 Rev. B | BRIGGS0616007 - BRIGGS0616008 | | MIL-1, R, 403 | | | | |
| | 2001 | CAD drawing 5412982 Rev. C | BRIGGS0616009 - BRIGGS0616010 | | MIL-1, R, 403 | | | | |
| | 2002 | CAD drawing 5412982 Rev. D | BRIGGS0616011 - BRIGGS0616012 | | MIL-1, R, 403 | | | | |
| | 2003 | CAD drawing 5412982 Rev. E | BRIGGS0616013 - BRIGGS0616014 | | MIL-1, R, 403 | | | | |
| | 2004 | CAD drawing 5412982 Rev. F | BRIGGS0616015 - BRIGGS0616016 | | MIL-1, R, 403 | | | | |
| | 2005 | CAD drawing 5412982 Rev. G | BRIGGS0616017 - BRIGGS0616018 | | MIL-1, R, 403 | | | | |
| | 2006 | CAD drawing 5412993 | BRIGGS0616019 | | MIL-1, R, 403 | | | | |
| | 2007 | CAD drawing 5412993 Rev. A | BRIGGS0616020 | | MIL-1, R, 403 | | | | |
| | 2008 | CAD drawing 5412993 Rev. B | BRIGGS0616021 | | MIL-1, R, 403 | | | | |
| | 2009 | CAD drawing 5412993 Rev. C | BRIGGS0616022 | | MIL-1, R, 403 | | | | |
| | 2010 | CAD drawing 5412993 Rev. D | BRIGGS0616023 | | MIL-1, R, 403 | | | | |
| | 2011 | CAD drawing 5412998 | BRIGGS0616024 | | MIL-1, R, 403 | | | | |
| | 2012 | CAD drawing 5412998 Rev. A | BRIGGS0616025 | | MIL-1, R, 403 | | | | |
| | 2013 | CAD drawing 5412998 Rev. B | BRIGGS0616026 | | MIL-1, R, 403 | | | | |
| | 2014 | CAD drawing 5412998 Rev. C | BRIGGS0616027 | | MIL-1, R, 403 | | | | |
| | 2015 | CAD drawing 5413026 | BRIGGS0616028 - BRIGGS0616030 | | MIL-1, R, 403 | | | | |
| | 2016 | CAD drawing 5413026 Rev. B | BRIGGS0616031 - BRIGGS0616033 | | MIL-1, R, 403 | | | | |
| | 2017 | CAD drawing 5413026 Rev. C | BRIGGS0616034 - BRIGGS0616036 | | MIL-1, R, 403 | | | | |
| | 2018 | CAD drawing 5413026 Rev. D | BRIGGS0616037 - BRIGGS0616038 | | MIL-1, R, 403 | | | | |
| | 2019 | CAD drawing 5413038 | BRIGGS0616039 | | MIL-1, R, 403 | | | | |
| | 2020 | CAD drawing 5413038 Rev. A | BRIGGS0616040 | | MIL-1, R, 403 | | | | |
| | 2021 | CAD drawing 5413038 Rev. B | BRIGGS0616041 - BRIGGS0616042 | | MIL-1, R, 403 | | | | |
| | 2022 | CAD drawing 5413038 Rev. C | BRIGGS0616043 - BRIGGS0616044 | | MIL-1, R, 403 | | | | |
| | 2023 | CAD drawing 5413038 Rev. D | BRIGGS0616045 - BRIGGS0616046 | | MIL-1, R, 403 | | | | |
| | 2024 | CAD drawing 5413038 Rev. E | BRIGGS0616047 - BRIGGS0616048 | | MIL-1, R, 403 | | | | |
| | 2025 | CAD drawing 5413038 Rev. F | BRIGGS0616049 - BRIGGS0616050 | | MIL-1, R, 403 | | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2026 | CAD drawing 5413074 | BRIGGS0616051 - BRIGGS0616052 | | MIL-1, R, 403 | | | |
| | 2027 | CAD drawing 5413074 Rev. A | BRIGGS0616053 - BRIGGS0616054 | | MIL-1, R, 403 | | | |
| | 2028 | CAD drawing 5413074 Rev. B | BRIGGS0616055 - BRIGGS0616056 | | MIL-1, R, 403 | | | |
| | 2029 | CAD drawing 5413074 Rev. C | BRIGGS0616057 - BRIGGS0616058 | | MIL-1, R, 403 | | | |
| | 2030 | CAD drawing 5413074 Rev. D | BRIGGS0616059 - BRIGGS0616060 | | MIL-1, R, 403 | | | |
| | 2031 | CAD drawing 5413074 Rev. E | BRIGGS0616061 - BRIGGS0616062 | | MIL-1, R, 403 | | | |
| | 2032 | CAD drawing 5413074 Rev. F | BRIGGS0616063 - BRIGGS0616064 | | MIL-1, R, 403 | | | |
| | 2033 | CAD drawing 5413074 Rev. G | BRIGGS0616065 - BRIGGS0616066 | | MIL-1, R, 403 | | | |
| | 2034 | CAD drawing 5413082 | BRIGGS0616067 | | MIL-1, R, 403 | | | |
| | 2035 | CAD drawing 5413082 Rev. A | BRIGGS0616068 | | MIL-1, R, 403 | | | |
| | 2036 | CAD drawing 5413082 Rev. B | BRIGGS0616069 | | MIL-1, R, 403 | | | |
| | 2037 | CAD drawing 5413082 Rev. C | BRIGGS0616070 | | MIL-1, R, 403 | | | |
| | 2038 | CAD drawing 5413082 Rev. D | BRIGGS0616071 - BRIGGS0616072 | | MIL-1, R, 403 | | | |
| | 2039 | CAD drawing 5413082 Rev. E | BRIGGS0616073 - BRIGGS0616074 | | MIL-1, R, 403 | | | |
| | 2040 | CAD drawing 5413088 | BRIGGS0616075 | | MIL-1, R, 403 | | | |
| | 2041 | CAD drawing 5413088 Rev. A | BRIGGS0616076 - BRIGGS0616077 | | MIL-1, R, 403 | | | |
| | 2042 | CAD drawing 5413088 Rev. B | BRIGGS0616078 - BRIGGS0616079 | | MIL-1, R, 403 | | | |
| | 2043 | CAD drawing 5413088 Rev. C | BRIGGS0616080 - BRIGGS0616081 | | MIL-1, R, 403 | | | |
| | 2044 | CAD drawing 5413096 | BRIGGS0616082 | | MIL-1, R, 403 | | | |
| | 2045 | CAD drawing 5413096 Rev. A | BRIGGS0616083 | | MIL-1, R, 403 | | | |
| | 2046 | CAD drawing 5413096 Rev. B | BRIGGS0616084 - BRIGGS0616085 | | MIL-1, R, 403 | | | |
| | 2047 | CAD drawing 5413096 Rev. C | BRIGGS0616086 - BRIGGS0616087 | | MIL-1, R, 403 | | | |
| | 2048 | CAD drawing 5413096 Rev. D | BRIGGS0616088 - BRIGGS0616089 | | MIL-1, R, 403 | | | |
| | 2049 | CAD drawing 5413096 Rev. E | BRIGGS0616090 - BRIGGS0616091 | | MIL-1, R, 403 | | | |
| | 2050 | CAD drawing 5413100 | BRIGGS0616092 - BRIGGS0616094 | | MIL-1, R, 403 | | | |
| | 2051 | CAD drawing 5413100 Rev. A | BRIGGS0616095 - BRIGGS0616097 | | MIL-1, R, 403 | | | |
| | 2052 | CAD drawing 5413100 Rev. B | BRIGGS0616098 - BRIGGS0616099 | | MIL-1, R, 403 | | | |
| | 2053 | CAD drawing 5413112 | BRIGGS0616100 | | MIL-1, R, 403 | | | |
| | 2054 | CAD drawing 5413112 Rev. A | BRIGGS0616101 | | MIL-1, R, 403 | | | |
| | 2055 | CAD drawing 5413112 Rev. B | BRIGGS0616102 | | MIL-1, R, 403 | | | |
| | 2056 | CAD drawing 5413112 Rev. C | BRIGGS0616103 | | MIL-1, R, 403 | | | |
| | 2057 | CAD drawing 5413112 Rev. D | BRIGGS0616104 | | MIL-1, R, 403 | | | |
| | 2058 | CAD drawing 5413112 Rev. E | BRIGGS0616105 | | MIL-1, R, 403 | | | |
| | 2059 | CAD drawing 5413153 | BRIGGS0616106 | | MIL-1, R, 403 | | | |
| | 2060 | CAD drawing 5413153 Rev. A | BRIGGS0616107 | | MIL-1, R, 403 | | | |
| | 2061 | CAD drawing 5413153 Rev. B | BRIGGS0616108 | | MIL-1, R, 403 | | | |
| | 2062 | CAD drawing 5413153 Rev. C | BRIGGS0616109 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2063 | CAD drawing 5413153 Rev. D | BRIGGS0616110 | | MIL-1, R, 403 | | | |
| | 2064 | CAD drawing 5413217 | BRIGGS0616111 | | MIL-1, R, 403 | | | |
| | 2065 | CAD drawing 5413217 Rev. A | BRIGGS0616112 | | MIL-1, R, 403 | | | |
| | 2066 | CAD drawing 5413221 | BRIGGS0616113 | | MIL-1, R, 403 | | | |
| | 2067 | CAD drawing 5413221 Rev. A | BRIGGS0616114 | | MIL-1, R, 403 | | | |
| | 2068 | CAD drawing 5413221 Rev. B | BRIGGS0616115 | | MIL-1, R, 403 | | | |
| | 2069 | CAD drawing 5413223 | BRIGGS0616116 | | MIL-1, R, 403 | | | |
| | 2070 | CAD drawing 5413223 Rev. A | BRIGGS0616117 - BRIGGS0616118 | | MIL-1, R, 403 | | | |
| | 2071 | CAD drawing 5413319 | BRIGGS0616119 - BRIGGS0616120 | | MIL-1, R, 403 | | | |
| | 2072 | CAD drawing 5413223 Rev. A | BRIGGS0616121 - BRIGGS0616122 | | MIL-1, R, 403 | | | |
| | 2073 | CAD drawing 5413223 Rev. B | BRIGGS0616123 - BRIGGS0616124 | | MIL-1, R, 403 | | | |
| | 2074 | CAD drawing 5413223 Rev. D | BRIGGS0616125 - BRIGGS0616126 | | MIL-1, R, 403 | | | |
| | 2075 | CAD drawing 5413223 Rev. E | BRIGGS0616127 - BRIGGS0616128 | | MIL-1, R, 403 | | | |
| | 2076 | CAD drawing 5413223 Rev. F | BRIGGS0616129 - BRIGGS0616130 | | MIL-1, R, 403 | | | |
| | 2077 | CAD drawing 5413223 Rev. G | BRIGGS0616131 - BRIGGS0616132 | | MIL-1, R, 403 | | | |
| | 2078 | CAD drawing 5413317 | BRIGGS0616133 - BRIGGS0616135 | | MIL-1, R, 403 | | | |
| | 2079 | CAD drawing 5413317 Rev. A | BRIGGS0616136 - BRIGGS0616138 | | MIL-1, R, 403 | | | |
| | 2080 | CAD drawing 5413317 Rev. B | BRIGGS0616139 - BRIGGS0616140 | | MIL-1, R, 403 | | | |
| | 2081 | CAD drawing 5413317 Rev. C | BRIGGS0616141 - BRIGGS0616142 | | MIL-1, R, 403 | | | |
| | 2082 | CAD drawing 5413317 Rev. D | BRIGGS0616143 - BRIGGS0616144 | | MIL-1, R, 403 | | | |
| | 2083 | CAD drawing 5413408 | BRIGGS0616145 - BRIGGS0616147 | | MIL-1, R, 403 | | | |
| | 2084 | CAD drawing 5413408 Rev. A | BRIGGS0616148 - BRIGGS0616150 | | MIL-1, R, 403 | | | |
| | 2085 | CAD drawing 5413408 Rev. B | BRIGGS0616151 - BRIGGS0616153 | | MIL-1, R, 403 | | | |
| | 2086 | CAD drawing 5413408 Rev. C | BRIGGS0616154 - BRIGGS0616156 | | MIL-1, R, 403 | | | |
| | 2087 | CAD drawing 5413408 Rev. D | BRIGGS0616157 - BRIGGS0616159 | | MIL-1, R, 403 | | | |
| | 2088 | CAD drawing 5413408 Rev. E | BRIGGS0616160 - BRIGGS0616162 | | MIL-1, R, 403 | | | |
| | 2089 | CAD drawing 5413408 Rev. F | BRIGGS0616163 - BRIGGS0616164 | | MIL-1, R, 403 | | | |
| | 2090 | CAD drawing 5413408 Rev. G | BRIGGS0616165 - BRIGGS0616166 | | MIL-1, R, 403 | | | |
| | 2091 | CAD drawing 5413408 Rev. H | BRIGGS0616167 - BRIGGS0616168 | | MIL-1, R, 403 | | | |
| | 2092 | CAD drawing 5413408 Rev. J | BRIGGS0616169 - BRIGGS0616170 | | MIL-1, R, 403 | | | |
| | 2093 | CAD drawing 5413818 | BRIGGS0616171 - BRIGGS0616172 | | MIL-1, R, 403 | | | |
| | 2094 | CAD drawing 5413818 Rev. A | BRIGGS0616173 - BRIGGS0616174 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2095 | CAD drawing 5413818 Rev. B | BRIGGS0616175 - BRIGGS0616176 | | MIL-1, R, 403 | | | |
| | 2096 | CAD drawing 5413818 Rev. C | BRIGGS0616177 - BRIGGS0616178 | | MIL-1, R, 403 | | | |
| | 2097 | CAD drawing 5413818 Rev. D | BRIGGS0616179 - BRIGGS0616180 | | MIL-1, R, 403 | | | |
| | 2098 | CAD drawing 5413861 | BRIGGS0616181 - BRIGGS0616182 | | MIL-1, R, 403 | | | |
| | 2099 | CAD drawing 5413861 Rev. A | BRIGGS0616183 - BRIGGS0616184 | | MIL-1, R, 403 | | | |
| | 2100 | CAD drawing 5413861 Rev. B | BRIGGS0616185 - BRIGGS0616186 | | MIL-1, R, 403 | | | |
| | 2101 | CAD drawing 5414019 | BRIGGS0616187 - BRIGGS0616188 | | MIL-1, R, 403 | | | |
| | 2102 | CAD drawing 5414019 Rev. A | BRIGGS0616189 - BRIGGS0616190 | | MIL-1, R, 403 | | | |
| | 2103 | CAD drawing 5414019 Rev. C | BRIGGS0616191 - BRIGGS0616192 | | MIL-1, R, 403 | | | |
| | 2104 | CAD drawing 5414019 Rev. D | BRIGGS0616193 - BRIGGS0616194 | | MIL-1, R, 403 | | | |
| | 2105 | CAD drawing 5414019 Rev. E | BRIGGS0616195 - BRIGGS0616196 | | MIL-1, R, 403 | | | |
| | 2106 | CAD drawing 5414019 Rev. F | BRIGGS0616197 - BRIGGS0616198 | | MIL-1, R, 403 | | | |
| | 2107 | CAD drawing 5414261 | BRIGGS0616199 - BRIGGS0616200 | | MIL-1, R, 403 | | | |
| | 2108 | CAD drawing 5414261 Rev. A | BRIGGS0616201 - BRIGGS0616202 | | MIL-1, R, 403 | | | |
| | 2109 | CAD drawing 5414261 Rev. B | BRIGGS0616203 - BRIGGS0616204 | | MIL-1, R, 403 | | | |
| | 2110 | CAD drawing 5414261 Rev. C | BRIGGS0616205 - BRIGGS0616206 | | MIL-1, R, 403 | | | |
| | 2111 | CAD drawing 5414261 Rev. D | BRIGGS0616207 - BRIGGS0616208 | | MIL-1, R, 403 | | | |
| | 2112 | CAD drawing 5414261 Rev. E | BRIGGS0616209 - BRIGGS0616210 | | MIL-1, R, 403 | | | |
| | 2113 | CAD drawing 5414316 | BRIGGS0616211 - BRIGGS0616212 | | MIL-1, R, 403 | | | |
| | 2114 | CAD drawing 5414316 Rev. A | BRIGGS0616213 - BRIGGS0616214 | | MIL-1, R, 403 | | | |
| | 2115 | CAD drawing 5414316 Rev. B | BRIGGS0616215 - BRIGGS0616216 | | MIL-1, R, 403 | | | |
| | 2116 | CAD drawing 5414316 Rev. C | BRIGGS0616217 - BRIGGS0616218 | | MIL-1, R, 403 | | | |
| | 2117 | CAD drawing 5414328 | BRIGGS0616219 - BRIGGS0616220 | | MIL-1, R, 403 | | | |
| | 2118 | CAD drawing 5414328 Rev. A | BRIGGS0616221 - BRIGGS0616222 | | MIL-1, R, 403 | | | |
| | 2119 | CAD drawing 5414328 Rev. B | BRIGGS0616223 - BRIGGS0616224 | | MIL-1, R, 403 | | | |
| | 2120 | CAD drawing 5414488 | BRIGGS0616225 - BRIGGS0616226 | | MIL-1, R, 403 | | | |
| | 2121 | CAD drawing 5414488 Rev. A | BRIGGS0616227 - BRIGGS0616228 | | MIL-1, R, 403 | | | |
| | 2122 | CAD drawing 5414488 Rev. B | BRIGGS0616229 - BRIGGS0616230 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2123 | CAD drawing 5414488 Rev. C | BRIGGS0616231 - BRIGGS0616232 | | MIL-1, R, 403 | | | |
| | 2124 | CAD drawing 5414488 Rev. D | BRIGGS0616233 - BRIGGS0616234 | | MIL-1, R, 403 | | | |
| | 2125 | CAD drawing 5414488 Rev. E | BRIGGS0616235 - BRIGGS0616236 | | MIL-1, R, 403 | | | |
| | 2126 | CAD drawing 5414518 | BRIGGS0616237 - BRIGGS0616238 | | MIL-1, R, 403 | | | |
| | 2127 | CAD drawing 5414518 Rev. A | BRIGGS0616239 - BRIGGS0616240 | | MIL-1, R, 403 | | | |
| | 2128 | CAD drawing 5414518 Rev. B | BRIGGS0616241 - BRIGGS0616242 | | MIL-1, R, 403 | | | |
| | 2129 | CAD drawing 5414518 Rev. C | BRIGGS0616243 - BRIGGS0616244 | | MIL-1, R, 403 | | | |
| | 2130 | CAD drawing 5414518 Rev. D | BRIGGS0616245 - BRIGGS0616246 | | MIL-1, R, 403 | | | |
| | 2131 | CAD drawing 5414518 Rev. E | BRIGGS0616247 - BRIGGS0616248 | | MIL-1, R, 403 | | | |
| | 2132 | CAD drawing 5414522 | BRIGGS0616249 - BRIGGS0616251 | | MIL-1, R, 403 | | | |
| | 2133 | CAD drawing 5414522 Rev. A | BRIGGS0616252 - BRIGGS0616254 | | MIL-1, R, 403 | | | |
| | 2134 | CAD drawing 5414522 Rev. B | BRIGGS0616255 - BRIGGS0616257 | | MIL-1, R, 403 | | | |
| | 2135 | CAD drawing 5414522 Rev. C | BRIGGS0616258 - BRIGGS0616259 | | MIL-1, R, 403 | | | |
| | 2136 | CAD drawing 5414555 | BRIGGS0616260 - BRIGGS0616262 | | MIL-1, R, 403 | | | |
| | 2137 | CAD drawing 5414555 Rev. A | BRIGGS0616263 - BRIGGS0616265 | | MIL-1, R, 403 | | | |
| | 2138 | CAD drawing 5414555 Rev. B | BRIGGS0616266 - BRIGGS0616267 | | MIL-1, R, 403 | | | |
| | 2139 | CAD drawing 5414555 Rev. C | BRIGGS0616268 - BRIGGS0616269 | | MIL-1, R, 403 | | | |
| | 2140 | CAD drawing 5414678 | BRIGGS0616270 - BRIGGS0616271 | | MIL-1, R, 403 | | | |
| | 2141 | CAD drawing 5414678 Rev. B | BRIGGS0616272 - BRIGGS0616273 | | MIL-1, R, 403 | | | |
| | 2142 | CAD drawing 5414714 | BRIGGS0616274 - BRIGGS0616275 | | MIL-1, R, 403 | | | |
| | 2143 | CAD drawing 5414714 Rev. A | BRIGGS0616276 - BRIGGS0616277 | | MIL-1, R, 403 | | | |
| | 2144 | CAD drawing 5414714 Rev. B | BRIGGS0616278 - BRIGGS0616279 | | MIL-1, R, 403 | | | |
| | 2145 | CAD drawing 5414714 Rev. C | BRIGGS0616280 - BRIGGS0616281 | | MIL-1, R, 403 | | | |
| | 2146 | CAD drawing 5414714 Rev. D | BRIGGS0616282 - BRIGGS0616283 | | MIL-1, R, 403 | | | |
| | 2147 | CAD drawing 5414714 Rev. E | BRIGGS0616284 - BRIGGS0616285 | | MIL-1, R, 403 | | | |
| | 2148 | CAD drawing 5414847 | BRIGGS0616286 - BRIGGS0616287 | | MIL-1, R, 403 | | | |
| | 2149 | CAD drawing 5414847 Rev. A | BRIGGS0616288 - BRIGGS0616289 | | MIL-1, R, 403 | | | |
| | 2150 | CAD drawing 5414847 Rev. B | BRIGGS0616290 - BRIGGS0616291 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|-----|-------------|-----------|-----|-----|------|----------|------|
| | 2151 | CAD drawing 5414847 Rev. C | BRIGGS0616292 - BRIGGS0616293 | | MIL-1, R, 403 | | | |
| | 2152 | CAD drawing 5414847 Rev. D | BRIGGS0616294 - BRIGGS0616295 | | MIL-1, R, 403 | | | |
| | 2153 | CAD drawing 5414848 | BRIGGS0616296 - BRIGGS0616297 | | MIL-1, R, 403 | | | |
| | 2154 | CAD drawing 5414848 Rev. A | BRIGGS0616298 - BRIGGS0616299 | | MIL-1, R, 403 | | | |
| | 2155 | CAD drawing 5414848 Rev. B | BRIGGS0616300 - BRIGGS0616301 | | MIL-1, R, 403 | | | |
| | 2156 | CAD drawing 5414848 Rev. C | BRIGGS0616302 - BRIGGS0616303 | | MIL-1, R, 403 | | | |
| | 2157 | CAD drawing 5414870 | BRIGGS0616304 - BRIGGS0616305 | | MIL-1, R, 403 | | | |
| | 2158 | CAD drawing 5414870 Rev. A | BRIGGS0616306 - BRIGGS0616307 | | MIL-1, R, 403 | | | |
| | 2159 | CAD drawing 5414870 Rev. B | BRIGGS0616308 - BRIGGS0616309 | | MIL-1, R, 403 | | | |
| | 2160 | CAD drawing 5414870 Rev. C | BRIGGS0616310 - BRIGGS0616311 | | MIL-1, R, 403 | | | |
| | 2161 | CAD drawing 5414870 Rev. D | BRIGGS0616312 - BRIGGS0616313 | | MIL-1, R, 403 | | | |
| | 2162 | CAD drawing 5414880 | BRIGGS0616314 - BRIGGS0616315 | | MIL-1, R, 403 | | | |
| | 2163 | CAD drawing 5414880 Rev. A | BRIGGS0616316 - BRIGGS0616317 | | MIL-1, R, 403 | | | |
| | 2164 | CAD drawing 5414880 Rev. B | BRIGGS0616318 - BRIGGS0616319 | | MIL-1, R, 403 | | | |
| | 2165 | CAD drawing 5415014 | BRIGGS0616320 - BRIGGS0616321 | | MIL-1, R, 403 | | | |
| | 2166 | CAD drawing 5415014 Rev. A | BRIGGS0616322 - BRIGGS0616323 | | MIL-1, R, 403 | | | |
| | 2167 | CAD drawing 5415014 Rev. B | BRIGGS0616324 - BRIGGS0616325 | | MIL-1, R, 403 | | | |
| | 2168 | CAD drawing 5415014 Rev. C | BRIGGS0616326 - BRIGGS0616327 | | MIL-1, R, 403 | | | |
| | 2169 | CAD drawing 5415143 | BRIGGS0616328 - BRIGGS0616329 | | MIL-1, R, 403 | | | |
| | 2170 | CAD drawing 5415143 Rev. A | BRIGGS0616330 - BRIGGS0616331 | | MIL-1, R, 403 | | | |
| | 2171 | CAD drawing 5415143 Rev. B | BRIGGS0616332 - BRIGGS0616333 | | MIL-1, R, 403 | | | |
| | 2172 | CAD drawing 5415143 Rev. C | BRIGGS0616334 - BRIGGS0616335 | | MIL-1, R, 403 | | | |
| | 2173 | CAD drawing 5415143 Rev. D | BRIGGS0616336 - BRIGGS0616337 | | MIL-1, R, 403 | | | |
| | 2174 | CAD drawing 5415324 | BRIGGS0616338 - BRIGGS0616339 | | MIL-1, R, 403 | | | |
| | 2175 | CAD drawing 5415324 Rev. A | BRIGGS0616340 - BRIGGS0616341 | | MIL-1, R, 403 | | | |
| | 2176 | CAD drawing 5415324 Rev. B | BRIGGS0616342 - BRIGGS0616343 | | MIL-1, R, 403 | | | |
| | 2177 | CAD drawing 5415324 Rev. C | BRIGGS0616344 - BRIGGS0616345 | | MIL-1, R, 403 | | | |
| | 2178 | CAD drawing 5415350 | BRIGGS0616346 - BRIGGS0616347 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2179 | CAD drawing 5415350 Rev. A | BRIGGS0616348 - BRIGGS0616349 | | MIL-1, R, 403 | | | |
| | 2180 | CAD drawing 5415350 Rev. B | BRIGGS0616350 - BRIGGS0616351 | | MIL-1, R, 403 | | | |
| | 2181 | CAD drawing 5415368 | BRIGGS0616352 - BRIGGS0616353 | | MIL-1, R, 403 | | | |
| | 2182 | CAD drawing 5415368 Rev. A | BRIGGS0616354 - BRIGGS0616355 | | MIL-1, R, 403 | | | |
| | 2183 | CAD drawing 5415368 Rev. B | BRIGGS0616356 - BRIGGS0616357 | | MIL-1, R, 403 | | | |
| | 2184 | CAD drawing 5415427 | BRIGGS0616358 - BRIGGS0616359 | | MIL-1, R, 403 | | | |
| | 2185 | CAD drawing 5415427 Rev. A | BRIGGS0616360 - BRIGGS0616361 | | MIL-1, R, 403 | | | |
| | 2186 | CAD drawing 5415427 Rev. B | BRIGGS0616362 - BRIGGS0616363 | | MIL-1, R, 403 | | | |
| | 2187 | CAD drawing 5415427 Rev. C | BRIGGS0616364 - BRIGGS0616365 | | MIL-1, R, 403 | | | |
| | 2188 | CAD drawing 5415427 Rev. D | BRIGGS0616366 - BRIGGS0616367 | | MIL-1, R, 403 | | | |
| | 2189 | CAD drawing 5415430 | BRIGGS0616368 - BRIGGS0616369 | | MIL-1, R, 403 | | | |
| | 2190 | CAD drawing 5415430 Rev. A | BRIGGS0616370 - BRIGGS0616371 | | MIL-1, R, 403 | | | |
| | 2191 | CAD drawing 5415430 Rev. B | BRIGGS0616372 - BRIGGS0616373 | | MIL-1, R, 403 | | | |
| | 2192 | CAD drawing 5415430 Rev. C | BRIGGS0616374 - BRIGGS0616375 | | MIL-1, R, 403 | | | |
| | 2193 | CAD drawing 5415448 | BRIGGS0616376 - BRIGGS0616377 | | MIL-1, R, 403 | | | |
| | 2194 | CAD drawing 5415448 Rev. A | BRIGGS0616378 - BRIGGS0616379 | | MIL-1, R, 403 | | | |
| | 2195 | CAD drawing 5415448 Rev. B | BRIGGS0616380 - BRIGGS0616381 | | MIL-1, R, 403 | | | |
| | 2196 | CAD drawing 5415448 Rev. C | BRIGGS0616382 - BRIGGS0616383 | | MIL-1, R, 403 | | | |
| | 2197 | CAD drawing 5415448 Rev. D | BRIGGS0616384 - BRIGGS0616385 | | MIL-1, R, 403 | | | |
| | 2198 | CAD drawing 5415509 | BRIGGS0616386 - BRIGGS0616387 | | MIL-1, MIL-4, R, 403 | | | |
| | 2199 | CAD drawing 5415509 Rev. A | BRIGGS0616388 - BRIGGS0616389 | | MIL-1, MIL-4, R, 403 | | | |
| | 2200 | CAD drawing 5415509 Rev. B | BRIGGS0616390 - BRIGGS0616391 | | MIL-1, MIL-4, R, 403 | | | |
| | 2201 | CAD drawing 5415572 | BRIGGS0616392 - BRIGGS0616393 | | MIL-1, R, 403 | | | |
| | 2202 | CAD drawing 5415572 Rev. A | BRIGGS0616394 - BRIGGS0616395 | | MIL-1, R, 403 | | | |
| | 2203 | CAD drawing 5415572 Rev. B | BRIGGS0616396 - BRIGGS0616397 | | MIL-1, R, 403 | | | |
| | 2204 | CAD drawing 5415573 | BRIGGS0616398 - BRIGGS0616399 | | MIL-1, R, 403 | | | |
| | 2205 | CAD drawing 5415573 Rev. A | BRIGGS0616400 - BRIGGS0616401 | | MIL-1, R, 403 | | | |
| | 2206 | CAD drawing 5415573 Rev. B | BRIGGS0616402 - BRIGGS0616403 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2207 | CAD drawing 5415614 | BRIGGS0616404 - BRIGGS0616405 | | MIL-1, R, 403 | | | |
| | 2208 | CAD drawing 5415614 Rev. A | BRIGGS0616406 - BRIGGS0616407 | | MIL-1, R, 403 | | | |
| | 2209 | CAD drawing 5415614 Rev. B | BRIGGS0616408 - BRIGGS0616409 | | MIL-1, R, 403 | | | |
| | 2210 | CAD drawing 5415615 | BRIGGS0616410 - BRIGGS0616411 | | MIL-1, R, 403 | | | |
| | 2211 | CAD drawing 5415615 Rev. A | BRIGGS0616412 - BRIGGS0616413 | | MIL-1, R, 403 | | | |
| | 2212 | CAD drawing 5415619 | BRIGGS0616414 - BRIGGS0616415 | | MIL-1, R, 403 | | | |
| | 2213 | CAD drawing 5415619 Rev. A | BRIGGS0616416 - BRIGGS0616417 | | MIL-1, R, 403 | | | |
| | 2214 | CAD drawing 5415620 | BRIGGS0616418 - BRIGGS0616419 | | MIL-1, R, 403 | | | |
| | 2215 | CAD drawing 5415620 Rev. A | BRIGGS0616420 - BRIGGS0616421 | | MIL-1, R, 403 | | | |
| | 2216 | CAD drawing 5415801 | BRIGGS0616422 - BRIGGS0616423 | | MIL-1, R, 403 | | | |
| | 2217 | CAD drawing 5415801 Rev. A | BRIGGS0616424 - BRIGGS0616425 | | MIL-1, R, 403 | | | |
| | 2218 | CAD drawing 5415806 | BRIGGS0616426 - BRIGGS0616427 | | MIL-1, R, 403 | | | |
| | 2219 | CAD drawing 5415806 Rev. A | BRIGGS0616428 - BRIGGS0616429 | | MIL-1, R, 403 | | | |
| | 2220 | CAD drawing 5415806 Rev. B | BRIGGS0616430 - BRIGGS0616431 | | MIL-1, R, 403 | | | |
| | 2221 | CAD drawing 5415806 Rev. C | BRIGGS0616432 - BRIGGS0616433 | | MIL-1, R, 403 | | | |
| | 2222 | CAD drawing 5416054 | BRIGGS0616434 - BRIGGS0616435 | | MIL-1, R, 403 | | | |
| | 2223 | CAD drawing 5416054 Rev. A | BRIGGS0616436 - BRIGGS0616437 | | MIL-1, R, 403 | | | |
| | 2224 | CAD drawing 5416054 Rev. B | BRIGGS0616438 - BRIGGS0616439 | | MIL-1, R, 403 | | | |
| | 2225 | CAD drawing 5416303 | BRIGGS0616440 - BRIGGS0616441 | | MIL-1, R, 403 | | | |
| | 2226 | CAD drawing 5416303 Rev. A | BRIGGS0616442 - BRIGGS0616443 | | MIL-1, R, 403 | | | |
| | 2227 | CAD drawing 5416303 Rev. B | BRIGGS0616444 - BRIGGS0616445 | | MIL-1, R, 403 | | | |
| | 2228 | CAD drawing 5416312 | BRIGGS0616446 - BRIGGS0616447 | | MIL-1, R, 403 | | | |
| | 2229 | CAD drawing 5416580 | BRIGGS0616448 - BRIGGS0616449 | | MIL-1, R, 403 | | | |
| | 2230 | CAD drawing 5416580 Rev. A | BRIGGS0616450 - BRIGGS0616451 | | MIL-1, R, 403 | | | |
| | 2231 | CAD drawing 5416580 Rev. B | BRIGGS0616452 - BRIGGS0616453 | | MIL-1, R, 403 | | | |
| | 2232 | CAD drawing 5416580 Rev. C | BRIGGS0616454 - BRIGGS0616455 | | MIL-1, R, 403 | | | |
| | 2233 | CAD drawing 5416695 | BRIGGS0616456 - BRIGGS0616457 | | MIL-1, R, 403 | | | |
| | 2234 | CAD drawing 5416695 Rev. A | BRIGGS0616458 - BRIGGS0616459 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2235 | CAD drawing 5416695 Rev. B | BRIGGS0616460 - BRIGGS0616461 | | MIL-1, R, 403 | | | |
| | 2236 | CAD drawing 5416701 | BRIGGS0616462 - BRIGGS0616463 | | MIL-1, R, 403 | | | |
| | 2237 | CAD drawing 5416701 Rev. A | BRIGGS0616464 - BRIGGS0616465 | | MIL-1, R, 403 | | | |
| | 2238 | CAD drawing 5416701 Rev. B | BRIGGS0616466 - BRIGGS0616467 | | MIL-1, R, 403 | | | |
| | 2239 | CAD drawing 5416899 | BRIGGS0616468 - BRIGGS0616469 | | MIL-1, R, 403 | | | |
| | 2240 | CAD drawing 5416899 Rev. A | BRIGGS0616470 - BRIGGS0616471 | | MIL-1, R, 403 | | | |
| | 2241 | CAD drawing 5416907 | BRIGGS0616472 - BRIGGS0616473 | | MIL-1, R, 403 | | | |
| | 2242 | CAD drawing 5416925 | BRIGGS0616474 - BRIGGS0616475 | | MIL-1, R, 403 | | | |
| | 2243 | CAD drawing 5416925 Rev. A | BRIGGS0616476 - BRIGGS0616477 | | MIL-1, R, 403 | | | |
| | 2244 | CAD drawing 5416940 | BRIGGS0616478 - BRIGGS0616479 | | MIL-1, R, 403 | | | |
| | 2245 | CAD drawing 5416940 Rev. A | BRIGGS0616480 - BRIGGS0616481 | | MIL-1, R, 403 | | | |
| | 2246 | CAD drawing 5416940 Rev. B | BRIGGS0616482 - BRIGGS0616483 | | MIL-1, R, 403 | | | |
| | 2247 | CAD drawing 5416995 | BRIGGS0616484 - BRIGGS0616485 | | MIL-1, R, 403 | | | |
| | 2248 | CAD drawing 5416995 Rev. A | BRIGGS0616486 - BRIGGS0616487 | | MIL-1, R, 403 | | | |
| | 2249 | CAD drawing 5416995 Rev. B | BRIGGS0616488 - BRIGGS0616489 | | MIL-1, R, 403 | | | |
| | 2250 | CAD drawing 5416995 Rev. C | BRIGGS0616490 - BRIGGS0616491 | | MIL-1, R, 403 | | | |
| | 2251 | CAD drawing 5416995 Rev. D | BRIGGS0616492 - BRIGGS0616493 | | MIL-1, R, 403 | | | |
| | 2252 | CAD drawing 5417000 | BRIGGS0616494 - BRIGGS0616495 | | MIL-1, R, 403 | | | |
| | 2253 | CAD drawing 5417000 Rev. A | BRIGGS0616496 - BRIGGS0616497 | | MIL-1, R, 403 | | | |
| | 2254 | CAD drawing 5417000 Rev. B | BRIGGS0616498 - BRIGGS0616499 | | MIL-1, R, 403 | | | |
| | 2255 | CAD drawing 5417000 Rev. C | BRIGGS0616500 - BRIGGS0616501 | | MIL-1, R, 403 | | | |
| | 2256 | CAD drawing 5417007 | BRIGGS0616502 - BRIGGS0616503 | | MIL-1, R, 403 | | | |
| | 2257 | CAD drawing 5417007 Rev. A | BRIGGS0616504 - BRIGGS0616505 | | MIL-1, R, 403 | | | |
| | 2258 | CAD drawing 5417007 Rev. B | BRIGGS0616506 - BRIGGS0616507 | | MIL-1, R, 403 | | | |
| | 2259 | CAD drawing 5417021 | BRIGGS0616508 - BRIGGS0616509 | | MIL-1, R, 403 | | | |
| | 2260 | CAD drawing 5417021 Rev. A | BRIGGS0616510 - BRIGGS0616511 | | MIL-1, R, 403 | | | |
| | 2261 | CAD drawing 5417027 | BRIGGS0616512 - BRIGGS0616513 | | MIL-1, R, 403 | | | |
| | 2262 | CAD drawing 5417032 | BRIGGS0616514 - BRIGGS0616515 | | MIL-1, R, 403 | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2263 | CAD drawing 5417032 Rev. A | BRIGGS0616516 - BRIGGS0616517 | | MIL-1, R, 403 | | | |
| | 2264 | CAD drawing 5417032 Rev. B | BRIGGS0616518 - BRIGGS0616519 | | MIL-1, R, 403 | | | |
| | 2265 | CAD drawing 5417033 | BRIGGS0616520 - BRIGGS0616521 | | MIL-1, R, 403 | | | |
| | 2266 | CAD drawing 5417033 Rev. A | BRIGGS0616522 - BRIGGS0616523 | | MIL-1, R, 403 | | | |
| | 2267 | CAD drawing 5417036 | BRIGGS0616524 - BRIGGS0616525 | | MIL-1, R, 403 | | | |
| | 2268 | CAD drawing 5417041 | BRIGGS0616526 - BRIGGS0616527 | | MIL-1, R, 403 | | | |
| | 2269 | CAD drawing 5417041 Rev. A | BRIGGS0616528 - BRIGGS0616529 | | MIL-1, R, 403 | | | |
| | 2270 | CAD drawing 5417041 Rev. B | BRIGGS0616530 - BRIGGS0616531 | | MIL-1, R, 403 | | | |
| | 2271 | CAD drawing 5417041 Rev. C | BRIGGS0616532 - BRIGGS0616533 | | MIL-1, R, 403 | | | |
| | 2272 | Snapper Pro brochure 2017 | BRIGGS0616534 - BRIGGS0616546 | | MIL-1, R, 403 | | | |
| | 2273 | Ferris SRS Soft Ride Stand-On brochure 2016 | BRIGGS0616547 - BRIGGS0616548 | | MIL-1, R, 403 | | | |
| | 2274 | Ferris all models brochure 2017 | BRIGGS0616549 - BRIGGS0616578 | | MIL-1, R, 403 | | | |
| | 2275 | Ferris Z3X brochure 2017 | BRIGGS0616579 - BRIGGS0616580 | | MIL-1, R, 403 | | | |
| | 2276 | Ferris IS 600Z brochure 2017 | BRIGGS0616581 - BRIGGS0616582 | | MIL-1, R, 403 | | | |
| | 2277 | Ferris 400S brochure 2017 | BRIGGS0616583 - BRIGGS0616584 | | MIL-1, R, 403 | | | |
| | 2278 | Ferris all models brochure 2018 | BRIGGS0616585 - BRIGGS0616618 | | MIL-1, R, 403 | | | |
| | 2279 | Snapper Pro all models brochure 2018 | BRIGGS0616619 - BRIGGS0616631 | | MIL-1, R, 403 | | | |
| | 2280 | Excel native spreadsheet: Accused Products 2011-2018 | BRIGGS0616734 | | MIL-1, R, 403, H, F, A | | | |
| | 2281 | Excel native spreadsheet: Accused Products -- Sales, 2010-2016 | BRIGGS0617250 | | MIL-1, R, 403, H, A, F | | | |
| | 2282 | Scag Power Equipment Lawn Mower Deck | BRIGGS0617251 - BRIGGS0617254 | | MIL-1, R, 403, H, A, F | | | |
| | 2283 | John Deere Co. Lawn Mower Deck | BRIGGS0617255 - BRIGGS0617266 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2284 | John Deere Co. Lawn Mower Deck | BRIGGS0617267 - BRIGGS0617282 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2285 | Country Clipper Lawn Mower Deck | BRIGGS0617283 - BRIGGS0617290 | | MIL-1, R, 403, H, A, F | | | |
| | 2286 | Country Clipper Lawn Mower Deck | BRIGGS0617291 - BRIGGS0617298 | | MIL-1, R, 403, H, A, F | | | |
| | 2287 | Country Clipper Lawn Mower Deck | BRIGGS0617299 - BRIGGS0617306 | | MIL-1, R, 403, H, A, F | | | |
| | 2288 | Country Clipper Lawn Mower Deck | BRIGGS0617307 - BRIGGS0617315 | | MIL-1, R, 403, H, A, F | | | |
| | 2289 | Country Clipper Lawn Mower Deck | BRIGGS0617316 - BRIGGS0617324 | | MIL-1, R, 403, H, A, F | | | |
| | 2290 | Country Clipper Lawn Mower Deck | BRIGGS0617325 - BRIGGS0617327 | | MIL-1, R, 403, H, A, F | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | 2291 | Country Clipper Lawn Mower Deck | BRIGGS0617328 | | MIL-1, R, 403, H, A, F | | | |
| | 2292 | Bad Boy Mowers Lawn Mower Deck | BRIGGS0617329 - BRIGGS0617351 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2293 | Husqvarna Lawn Mower Deck | BRIGGS0617352 - BRIGGS0617371 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2294 | Husqvarna Lawn Mower Deck | BRIGGS0617372 - BRIGGS0617386 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2295 | Cub Cadet Lawn Mower Deck | BRIGGS0617387 - BRIGGS0617390 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2296 | Kubota Lawn Mower Deck | BRIGGS0617391 - BRIGGS0617397 | | MIL-1, R, 403, H, A, F | | | |
| | 2297 | Kubota Lawn Mower Deck | BRIGGS0617398 - BRIGGS0617405 | | MIL-1, R, 403, H, A, F | | | |
| | 2298 | Walker Manufacturing Lawn Mower Deck | BRIGGS0617406 - BRIGGS0617410 | | MIL-1, R, 403, H, A, F | | | |
| | 2299 | Walker Manufacturing Lawn Mower Deck | BRIGGS0617411 - BRIGGS0617415 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2300 | Walker Manufacturing Lawn Mower Deck | BRIGGS0617416 - BRIGGS0617418 | | MIL-1, R, 403, H, A, F | | | |
| | 2301 | Beeline Mowers Lawn Mower Deck | BRIGGS0617419 - BRIGGS0617423 | | MIL-1, R, 403, H, A, F | | | |
| | 2302 | Woods Equipment Co. Lawn Mower Deck | BRIGGS0617424 - BRIGGS0617429 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2303 | Swisher Lawn Mower Deck | BRIGGS0617430 - BRIGGS0617457 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2304 | Bush Hog Lawn Mower Deck | BRIGGS0617458 - BRIGGS0617459 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2305 | Dixie Chopper Lawn Mower Deck | BRIGGS0617460 - BRIGGS0617464 | | MIL-1, R, 403, H, A, F | | | |
| | 2306 | Dixie Chopper Lawn Mower Deck | BRIGGS0617465 - BRIGGS0617469 | | MIL-1, R, 403, H, A, F | | | |
| | 2307 | Dixie Chopper Lawn Mower Deck | BRIGGS0617470 - BRIGGS0617474 | | MIL-1, R, 403, H, A, F | | | |
| | 2308 | Dixie Chopper Lawn Mower Deck | BRIGGS0617475 - BRIGGS0617479 | | MIL-1, R, 403, H, A, F | | | |
| | 2309 | Dixie Chopper Lawn Mower Deck | BRIGGS0617480 - BRIGGS0617484 | | MIL-1, R, 403, H, A, F | | | |
| | 2310 | Country Clipper online brochure | BRIGGS0617485 - BRIGGS0617492 | | MIL-1, R, 403, H, A, F | | | |
| | 2311 | Country Clipper Lawn Mower Deck | BRIGGS0617493 - BRIGGS0617493 | | MIL-1, R, 403, H, A, F | | | |
| | 2312 | Cub Cadet Lawn Mower Deck | BRIGGS0617494 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2313 | Ferris IS online video homepage | BRIGGS0617495 - BRIGGS0617497 | | MIL-1, R, 403, H, A, F | | | |
| | 2314 | Husqvarna Lawn Mower Deck | BRIGGS0617498 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2315 | Walker Lawn Mower Deck | BRIGGS0617499 - BRIGGS0617500 | | MIL-1, MIL-2, R, 403, H, A, F | | | |
| | 2316 | Wright Lawn Mower Deck | BRIGGS0617501 - BRIGGS0617503 | | MIL-1, R, 403, H, A, F | | | |
| | 2317 | Video: Ferris IS | BRIGGS0617504 | | MIL-1, R, 403, H, A, F | | | |
| | 2318 | Video: Wright Deck | BRIGGS0617505 | | MIL-1, R, 403, H, A, F | | | |
| | 2319 | Video: Grasshopper Deck | BRIGGS0617506 | | MIL-1, | | | |

| PLF | DF | DESCRIPTION | BATES NO. | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|---|
| | | | | | MIL-2, R, 403, H, A, F | | | |
| | 2320 | Video: Bad Boy Deck | BRIGGS0617507 | | MIL-1, MIL-2, R, 403, H, A, F | | | |

| | Exhibit List: Exmark's Grounds for Objection |
|---|---|
| **MIL-1** | Subject to Exmark's Motion in Limine #1 |
| **MIL-2** | Subject to Exmark's Motion in Limine #2 |
| **MIL-4** | Subject to Exmark's Motion in Limine #4 |
| **R** | Relevance: Exmark objects to these exhibits on the grounds that they are not relevant. (Fed. R. Evid. 401, 402) |
| **A** | Authenticity: Exmark objects to these exhibits on the grounds that Briggs has failed to satisfy the requirement(s) of authenticating the exhibits. (Fed. R. Evid. 901) |
| **F** | Foundation: Exmark objects to these exhibits on the grounds that Briggs has failed to satisfy the requirement of laying foundation for the exhibits. |
| **H** | Hearsay: Exmark objects to these exhibits on hearsay grounds. (Fed. R. Evid. 801, 802) |
| **403** | Prejudicial: Exmark objects to these exhibits including on the grounds that their probative value is substantially outweighed by the danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, and/or cumulative evidence. (Fed. R. Evid. 403) |
| **408** | Offer to Compromise: Exmark objects to these exhibits under Fed. R. Evid. 408. |
| **106** | Incomplete Document: Exmark objects to these exhibits on the grounds that they fail to include other parts or other writings or recorded statements that in fairness ought to be considered at the same time. (Fed. R. Evid. 106, 403) |

**CERTIFICATE OF SERVICE**

I certify that on October 12, 2018, I served the foregoing on all counsel of record including:

| | |
|---|---|
| J. Derek Vandenburgh | Marc A. Cohn |
| Joseph W. Winkels | Matthew M. Wolf |
| Alexander S. Rinn | William Louden |
| Jill R. Ackerman | John P. Passarelli |
| Amy De Witt | Carol A. Svolos |

*s/ Alexander S. Rinn*

J. Derek Vandenburgh (admitted *pro hac vice*)
Joseph W. Winkels (admitted *pro hac vice*)
Alexander S. Rinn (admitted *pro hac vice*)
CARLSON, CASPERS, VANDENBURGH &
    LINDQUIST, P.A.
225 South Sixth Street, Suite 4200
Minneapolis, MN 55402
Phone:  612-436-9600
Fax:  612-436-9605
dvandenburgh@carlsoncaspers.com
jwinkels@carlsoncaspers.com
arinn@carlsoncaspers.com

# Attachment 3

*PAUL JOHN STRYKOWSKI*
*Taylor Distinguished Professor*
*Associate Dean for Undergraduate Programs*

College of Science and Engineering
University of Minnesota
Minneapolis, Minnesota 55455
pstry@umn.edu

EDUCATION

| | |
|---|---|
| Ph.D. | Mechanical Engineering, Yale University, December 1986 |
| M.Phil. | Mechanical Engineering, Yale University, December 1985 |
| M.S. | Mechanical Engineering, Yale University, December 1983 |
| B.S. | Mechanical Engineering, University of Wisconsin, May 1982 |

UNIVERSITY OF MINNESOTA

| | |
|---|---|
| Associate Dean | Undergraduate Programs, College of Science and Engineering, July 2007 – |
| Professor | Department of Mechanical Engineering, September 1997 – |
| Associate Professor | Department of Mechanical Engineering, September 1993 – August 1997 |
| Assistant Professor | Department of Mechanical Engineering, September 1988 – August 1993 |

PROFESSIONAL EXPERIENCE

Doctoral Co-Directive Status, Department of Mechanical Engineering, Florida State University, June 1995 –
Adjunct Professor, Department of Mechanical Engineering, Florida A&M University, June-Aug., 1992-1994
Post Doctoral Fellowship, German Aerospace Research Establishment, Göttingen, Germany, Oct. 1986-June 1988
Graduate Research Assistant, Department of Mechanical Engineering, Yale University, Sept. 1982 – Sept. 1986
Undergraduate Research Assistant, Chemical Engineering, University of Wisconsin, Sept. 1981–May 1982

RECOGNITIONS

Taylor Distinguished Professor, 2011
Seven Wonders of Engineering Awards, Minnesota Society of Professional Engineers 2004
Horace T. Morse Distinguished Teaching Professor 2000
Charles E. Bowers Faculty Teaching Award 2000
George Taylor Alumni Association Distinguished Teaching Award 1999
Outstanding Professor Award, Mechanical Engineering 1989, 1999
SAE Ralph R. Teetor Educational Award 1994
George Taylor Career Development Award 1993
ASME Minnesota Young Mechanical Engineer of the Year 1992
University Scholars Faculty Appreciation Award 1990, 1992
Sheffield Scientific Fellowship, Yale University 1982

RESEARCH INTERESTS

Research examines both fundamental physics and applied fluid mechanics of non-reacting and reacting flows. Studies include transitional and turbulent free shear flows experiencing density variation, curvature, compressibility, and heat release. Particular attention is paid to the underlying local and global stability characteristics of the shear flow and the extent to which stability impacts flow control. Spatio-temporal stability theory is used to understand flow receptivity, most notably in scenarios where absolute and convective instability dictate flow physics. Dynamic conditions range from low-speed liquid flows to high-speed compressible gas flows.

TEACHING INTERESTS

Primary teaching interests in the following areas: thermodynamics, fluid mechanics, gas dynamics, combustion, experimental methods, heat transfer laboratory, gas turbine engines, convection. Courses taught while at the University of Minnesota include: ME 3331 (thermodynamics), ME 3322 (fluid flow & heat transfer), ME 4054 (senior design), ME 4331 (thermal engineering laboratory), ME 5344 (gas dynamics); ME 5446 (combustion), ME 5462 (gas turbine engines), ME 8331 (convection), ME 8337 (experimental methods), ME 8390 (turbulent shear layers)


SOCIETAL AFFILIATIONS

American Institute of Aeronautics and Astronautics
American Physical Society – Division of Fluid Dynamics
American Society of Engineering Education
American Society of Mechanical Engineers


CONSULTING SERVICES

Dorsey & Whitney: matter of Osteotech vs. RTI, Expert Witness; 2009
    Re: Fluid dynamics and pressure associated with cleaning bone samples
Benedict Engineering: matter involving Braun; experimental trials; 2008
    Re: Velocity measurements behind blades in electric razors
Merchant & Gould: matter of Donaldson vs. Baldwin Filters; Expert Witness; 2007
    Re: Airflow characteristics and design of diesel engine filters
Dorsey & Whitney: matter of Brita vs. Pur; Expert Witness; 2000
    Re: Pressure and hydrostatic pressure in water filtration systems
Merchant & Gould: matter of Toro vs. White Consolidated Industries; Expert Witness; 1996-2002
    Re: Performance of hand-held convertible vacuum-blowers


UNIVERSITY SERVICE ACTIVITIES

University
  Associate Dean for Undergraduate Programs, 2007 – present
  General Research Advisory Committee, 1997 – present; Chair 2005 – 2010
  Preparing Future Faculty Advisees: A. Fleischer 1998-99, R. Kaszeta 1998-99; L. Cao 1999-00; A. Behrens 2004-05; V. Srinivasan 2004-05; M. Hallberg 2006-07; T. Shepard 2008-09
  Bush Program Resource Teacher, 1998-99, Advisees: T. Augst, English; J. Tsai, Psychology; D. Frisbie, Chem. Engr.; P. Novak, Civil E.; S. Kuftinec, Theater Art & Dance; A. Sage, Clinical & Population Sciences
  IT Consultative Committee, 2002 – 2003
  Faculty Development Working Group, 2000 – 2001
  Tau Beta Pi, Faculty Advisor, 1993 – 1997
Departmental
  Post Tenure Review Committee, 2006 – present
  ABET Review, Chair 2005 – 2008
  THT Division Director, 2005 – 2008
  Promotion & Tenure Committee, 2006 – 2007
  Strategic Planning Committee, 2000 – 2006; Chair 2005 – 2006
  Undergraduate Curriculum Committee, Chair 1997 – 2006
  Latin Honor's Program, Chair 1997 – 2002
K-12 Outreach
  Young Scientists Roundtable (Cable TV) – Why Airplanes Fly and Knuckleballs Dance
  Edina Scientific Youth Forum – Introducing Young Scientists to Fun Fluid Mechanics
  ERC Fluid Power – The Magic of Fluid Mechanics (Fond du Lac Tribal College; Henry High School)
  Zachary Lane Elementary School – Why Things Fly
Other Professional Service Activities
  Reviewer: J. Fluid Mech., Phys. Fluids, AIAA J., J. Fluids Engr., J. Comp. Phys., Exp. Fluids, others
  Organizer of International Symposium on Combustion and Noise Control, Kauai, Hawaii, Dec. 2008
  Review Panel, Northeastern University Graduate Program, Mechanical Engineering, Boston, Feb. 2005

Office Naval Research Program Review, MIT, Cambridge, June 2004
NATO Consultant to Portuguese Air Force Academy — RTA, Lisbon, Portugal 2002
Organizer of 13ᵗʰ Propulsion Conference, Hyatt Hotel Minneapolis, 10-12 August 2000
Organizing Committee, 4ᵗʰ AIAA Shear Flow Control Conference, Snowmass, CO., June 29-July 2, 1997
NSF Research Panel Equipment Grants, Washington, D.C., May 1992
Consulting Activities
Tennant Company; Halo Innovations (Advisory Board); Concorde International; RivaTec (Advisory Board); Benedict Engineering; Merchant & Gould; Dorsey & Whitney

GRADUATE STUDENT ADVISED — Ph.D.

M.P. Hallberg, "The onset, frequency selection, and control of nonlinear global modes in low-density jets," Ph.D. Thesis, University of Minnesota, December 2011.
M.J. Anderson, "Global dynamics of a dump combustor using momentum-driven countercurrent shear," Ph.D. Thesis, University of Minnesota, August 2011.
T.G. Shepard, "Bubble size effect on effervescent atomization," Ph.D. Thesis, University of Minnesota, June 2011.
A. Alshare, "Simulations of flow and heat transfer in a serpentine heat exchanger having dispersed resistance with porous-continuum and continuum models," Ph.D. Thesis, University of Minnesota, April 2007 (co-advised with T. Simon).
A.A. Behrens, "Reacting flow studies in a dump combustor: enhanced volumetric heat release rates and flame anchorability," Ph.D. Thesis, University of Minnesota, January 2007.
D.J. Forliti, "Controlling dump combustor flows using countercurrent shear," Ph.D. Thesis, University of Minnesota, October 2001.
S.B. Lonnes, "Flame speed control using a countercurrent swirl combustor," Ph.D. Thesis, University of Minnesota, May 1998.
A.S.D. Khemakhem, "An experimental study of turbulent countercurrent shear layers," Ph.D. Thesis, University of Minnesota, Sept. 1997.
R.K. Wilcoxon, "Mixing enhancement in an axisymmetric jet with annular counterflow," Ph.D. Thesis, University of Minnesota, Sept. 1996.
S. Jendoubi, "Local and global instability of axisymmetric jets with external flow," Ph.D. Thesis, University of Minnesota, June 1995.
S.G. Russ, "Turbulence and entrainment in plasma and heated jets," Ph.D. Thesis, University of Minnesota, March 1993 (co-advised with E. Pfender).

GRADUATE STUDENTS ADVISED — M.S.

J. Lutz, "Instantaneous flame anchor measurements behind a rearward-facing step," Master of Science, University of Minnesota, May 2014
D. Vetter, "Enhancement of turbulent mixing in a rearward-facing step geometry using microjets," Master of Science, University of Minnesota, May 2014.
S. Moore, "Frequency scaling and characterization of the isothermal flow in a step combustor," Master of Science, University of Minnesota, September 2013.
S. Beard, "The effect of microjets on heat release rates in an axisymmetric dump combustor," Master of Science, University of Minnesota, June 2011.
V. Yu, M.D., "Resistance-compliance product in parallel fluidic systems in a fluid dynamics model of the inner ear," Master of Science, University of Minnesota, May 2009 (co-advised with R. Odland, M.D.)
D. Kacmarynski, M.D., "An engineering model used to evaluate the nasal airway of a child with vomer flap repair of wide cleft palate deformity," Master of Science, University of Minnesota, May 2007. (co-advised with J.D. Sidman, M.D. and S.C. Levine, M.D.)
T. Gehrett, "Evaluation of recoverable steam turbine efficiency losses: a presentation and critical review of the popular steam path audit," Master of Science, University of Minnesota, August 2006.
T. Horner, "Emission characteristics and performance of a microturbine engine," Master of Science, University of Minnesota, Feb. 2005
N. Sundquist, "Alternative fuel sources for the internal combustion engine: biodiesel," Master of Science, University of Minnesota, May 2004
S. White, "Automating the SR-30 gas turbine engine," Master of Science, University of Minnesota, April 2003.

B.A. Tang, "An experimental investigation of planar countercurrent turbulent shear layers," Master of Science, University of Minnesota, May 2002.

D.A. Wulfman, "Thermo/mechanical design, modeling, and testing of shape memory actuated minimal and micro invasive probe systems, Master of Science, University of Minnesota, May 2002 (co-advised with A. Erdman)

C. Rumchik, "Modeling counterflow thrust vectoring with Fluent," Master of Science, University of Minnesota, August 2002.

A. Witkowski, "Thermodynamic analysis of SR-30 gas turbine engine," Master of Science, University of Minnesota, September 2001.

R.D. Gillgrist, "A fundamental study of thrust vector control using counterflow," Master of Science, University of Minnesota, March 1999.

G. Schmid, "An experimental and modeling study of jet attachment during counterflow thrust vectoring," Master of Science, University of Minnesota, June 1996.

M.R. Van der Veer, "Counterflow thrust vectoring of a subsonic rectangular jet," Master of Science, University of Minnesota, March 1995.

G.L. Dittmann, "Controlling vortex shedding behind bluff objects," Master of Science, University of Minnesota, Jan. 1993.

P.J. Trongard, "Nucleation of supersaturated solutions," Master of Science, University of Minnesota, January 1993.

M.L. Miller, "The universal nature of vortex shedding behind circular cylinders at low Reynolds numbers," Master of Science, University of Minnesota, Sept. 1991.

D.L. Niccum, "The influence of velocity ratio on a counterflowing circular jet," Master of Science, University of Minnesota, Dec. 1990.


ACTIVE STUDENT ADVISEES
*Ph.D. Candidates:*          C. Rumchik (anticipated graduation May 2012)
                             S. White (anticipated graduation May 2014)

UNDERGRADUATE RESEARCH ASSISTANTS
C. Thyen UROP 1989; P. Tuma NSF-UROP 1990; S. Gunderson NSF-UROP 1991; D. Forliti NSF-UROP 1992; M. Walberg NSF-UROP 1992; B. Wilson Research Scholarship 1992; G. King Honor's Thesis 1993; D. Wulfman Honor's Thesis 1994; J. Weiler Honor's Thesis 1994; A. Krolnick Honor's Thesis 1994; D. Wangensteen Honor's Thesis 1995; M. Berrada Research Assistant 1997; C. Lau Presidential Mentoring 1997; M. Anderson Research Assistant 2003; P. Cronin Research Assistant 2004; R. Anderson NSF-UROP 2004; J. Mach NSF-UROP 2004; V. Wang NSF-UROP 2005; J. Lutz Research Assistant 2005; J. Wanner Honor's Thesis 2005; B. Hathaway NSF-UROP 2006; C. McMahon Research Assistant 2006; I. Beavers Research Assistant 2008; D. Lindblom Research Assistant 2008; G. Erzberge Research Assistant 2008; P. Tracy Research Assistant 2009-10; L. McDonald Research Assistant 2010-11 Summa Cum Laude; B. Yan Research Assistant 2010-11 Latin Honor's Thesis; V. Troutman Research Assistant 2012-13 Latin Honor's Thesis.


INVITED SEMINARS
Workshop on Fluid Mechanics Research: Historical Review, Present Challenges and Future Prospects, Florida State University. Tallahassee, Florida, October 18-19, 2013. Keynote Lecture: "High-speed flow research: accomplishments made through collaboration."

University of Minnesota – Duluth, Mechanical Engineering Departmental Seminar, Duluth, MN, October 1, 2012, "Experimental and computational studies to advance the operability and performance of combustion systems adopting fluidic control."

Louisiana State University, Mechanical Engineering Departmental Seminar, Baton Rouge, LA, February 6, 2009, "Local and global instabilities: free shear layers and their control."

International Centre for Mechanical Sciences (CISM) Udine, Italy, June 9-13, 2008, " Advanced School: Instabilities of flow with and without heat transfer and chemical reaction." 5-day short course

University of Illinois at Chicago, Mechanical and Industrial Engineering Department, Chicago, IL, 7 February 2006, "On the universality and control of global instabilities in free shear flows."

International Symposium on Recent Advances in Aeroacoustics and Active Flow-Noise Control, Jan. 4-6[e], 2005, Fort Aguada Beach, Goa, India, "Manipulating free shear layers to control reacting and non-reacting flows."

NASA Langley Research Center, Hypersonic Air Breathing Propulsion Branch, June 30, 2004, Langley, VA, "Low Mach scramjet flameholder stabilization."

University of Virginia, Department of Mechanical and Aerospace Engineering Seminar, Charlottesville, VA, 4 March 2004, "Flow control exploiting shear-layer instabilities."

Florida State University, Tallahassee, FL, 12 November 2003, "Stability of spatial and temporal modes in free shear layers."

Yale University, New Haven, CT, February 5, 2003, "Control of non-reacting and reacting free shear flows."

Naval Air Warfare Center, China Lake, CA, 18 October 2002, "Transitioning fundamental science to technology: thrust vector control at supersonic off-design conditions."

NATO Research and Technology Organization, 28-30 July 2002, Portuguese Air Force Academy, Sintra, Portugal, "Non-Reacting and Reacting Shear Flow Control,"

Science & Technology Workshop for Reducing Naval Aircraft Noise, 30-31 October 2001, Arlington, VA, "Novel Approaches for Noise Abatement."

Naval Air Warfare Center, China Lake, CA, 12 February 2001, "Thrust Vector Control using Counterflow."

Indian Institute of Technology, Recent Advances in Experimental Fluid Mechanics, Kanpur, India, 18-20 December 2000, "Flow Control Applications using Countercurrent Shear."

IEEE International Conference on Control Applications, August 22-26, 1999, Kohala Coast, Hawaii, "Controlling Flame Speed using Countercurrent Shear."

Pratt & Whitney Nozzle Technology Seminar, April 17, 1998, West Palm Beach, Florida. "Counterflow Fluidic Thrust Vector Control for Propulsion Applications."

International Conference on Thermomechanics and Hydrodynamics , June 17-19, 1997, Brno, Czech Republic, "Vectoring Thrust using Shear Layer Control."

Euromech Colloquium — Dynamics of Localized Disturbances in Engineering Flows, April 1-3, 1996, Karlsruhe, Germany. "Local and Global Instabilities of Jet Flow Fields."

Wright Patterson Air Force Base, 28 February 1996, Dayton, Ohio, "Multiaxis Thrust Vector Control of Supersonic Jets using Counterflow."

Stanford University, Fluid Mechanics Seminar, Feb. 27, 1996, Stanford, California, "Exploring the Connection between Local Stability Concepts and Global Shear Flow Control."

NASA Langley Research Center, Jan. 24, 1996, Hampton, Virginia, "Thrust Vectoring and Mixing of Supersonic Jets using Counterflow."

ASME/JSME Fluids Engineering Conference, Aug. 13-18, 1995, Hilton Head, S.C., "The Role of Velocity Ratio on Supersonic Jet Mixing."

Pratt & Whitney Aircraft Engines, West Palm Beach, Florida, 17 February 1994, "Counterflow Supersonic Nozzle Technology."

McDonnell Douglas Aerospace, St. Louis, Missouri, 28 July 1994, "Fluidic Control of High Temperature Subsonic Jets."

Florida A&M and Florida State Universities, Department of Mechanical Engineering, 3 September 1991, "Self-Excitation and Mixing in Variable-Density Subsonic Jets with Counterflow."

University of Wisconsin, Engineering Research Center for Plasma-Aided Manufacturing, 14 December, 1990, "The Effects of Density and Velocity Ratio on the Stability of Subsonic Jets."

University of Minnesota, Department of Aerospace Engineering & Mechanics, 26 October 1990, "The Global Instability of Countercurrent Mixing Layers."


JOURNAL PUBLICATIONS & BOOK CHAPTERS

H. Kanchi, K. Russell, M.J. Anderson, S.P. Beard, P.J. Strykowski, and F. Mashayek, "Fluidic control with microjets in dump combustors," *International Journal of Heat and Mass Transfer*, Volume 54, 2011, pp. 5395-5405.

A.A. Alshare, P.J. Strykowski, and T.W. Simon, "Modeling of unsteady and steady fluid flow, heat transfer and dispersion in porous media using unit cell scale," *International Journal of Heat and Mass Transfer*, Volume 53, 2010, pp. 2294-2310.

V.M. Yu, P.J. Strykowski, and R.M. Odland, "A preliminary theoretical model of hydrodynamics in the inner ear," *Ear, Nose and Throat Journal*, Volume 89, Number 4, 2010, pp 164-168.

V. Srinivasan, M.P. Hallberg, and P.J. Strykowski, "Viscous linear stability of axisymmetric low-density jets: parameters influencing absolute instability," *Physics of Fluids*, Volume 22, Number 2, 2010, 024103.

A.A. Alshare, T.W. Simon, and P.J. Strykowski, "Simulations of flow and heat transfer in a serpentine heat exchanger having dispersed resistance with porous-continuum and continuum models," *International Journal of Heat and Mass Transfer*, Volume 53, 2010, pp. 1088-1099.

A.A. Behrens, J.M Lutz, and P.J. Strykowski, "Instantaneous flame anchor measurements behind a rearward-facing step," *AIAA Journal,* Volume 47, Number 6, 2009, pp. 1350-1357.

M.P. Hallberg and P.J. Strykowski, Open-loop control of fully nonlinear self-excited oscillations," *Physics of Fluids*, Volume 20, 2008, 041703.

A.A. Behrens and P.J. Strykowski, "Controlling volumetric heat release rates in a dump combustor using countercurrent shear," *AIAA Journal,* Volume 45, Number 6, 2007, pp. 1317-1323.

M.P. Hallberg, V. Srinivasan, P. Gorse, and P.J. Strykowski, "Suppression of global modes in low-density axisymmetric jets using coflow," *Physics of Fluids*, Volume 19, 2007, 014102.

R.D. Gillgrist, D.J. Forliti, and P.J. Strykowski, "On the mechanisms affecting fluidic vectoring using suction," *Journal of Fluids Engineering,* Volume 129, Number 1, 2007, pp. 91-99.

M.P. Hallberg and P.J. Strykowski, "On the universality of global modes in low-density jets," *Journal of Fluid Mechanics*, Volume 569, 2006, pp. 493-507.

D.J. Forliti, A.A. Behrens, B.A. Tang, and P.J. Strykowski, "Prevaporized JP-10 combustion and the enhanced production of turbulence using countercurrent shear," *Combustion Processes in Propulsion*, Chapter 8, Elsevier Press, 2006, pp. 75-86.

D.J. Forliti, B.A. Tang, and P.J. Strykowski, "An experimental investigation of planar countercurrent turbulent shear layers," *Journal of Fluid Mechanics*, Volume 530, 2005, pp. 241-264.

D.J. Forliti and P.J. Strykowski, "Controlling turbulence in a rearward-facing combustor using countercurrent shear," *Journal of Fluids Engineering*, Volume 127, Number 5, 2005, pp. 438-448.

A.A. Behrens, M.P. Hallberg, D.J. Forliti, and P.J. Strykowski, "Combustion control of premixed & prevaporized JP-10 in air downstream of a backward-facing step using steady counterflow," *Advances in Combustion and Noise Control*, Chapter 7, Cranfield University Press, 2005, pp. 99-114.

S. Lonnes, D. Hofeldt, and P. Strykowski, "Flame speed control using a countercurrent swirl combustor," *Advances in Chemical Propulsion: Science to Technology*, Chapter 17, CRC Press, 2002, pp. 277-290.

F.S. Alvi, P.J. Strykowski, A. Krothapalli, and D.J. Forliti, "Vectoring thrust in multiaxes using confined shear layers," *Journal of Fluids Engineering*, Volume 122, Number 3, 2000, pp. 3-13.

D.J. Forliti, P.J. Strykowski and K. Debatin, "Bias and precision errors of digital particle image velocimetry," *Experiments in Fluids*, Volume 28, Number 5, 2000, pp. 436-447.

P.J. Strykowski, and A. Krothapalli, "Vectoring thrust using confined shear layers," *Naval Research Reviews*, Volume 51, Numbers 3-4, 1999, pp. 24-34.

F.S. Alvi and P.J. Strykowski, "Forward flight effects on counterflow thrust vector control of a supersonic jet," *AIAA Journal*, Volume 37, Number 2, 1999, pp. 279-281.

A. Krothapalli, P.J. Strykowski, and C.J. King, "Origin of streamwise vortices in supersonic jets," *AIAA Journal*, Volume 36, Number 5, 1998, pp. 869-872.

M.R. Van der Veer and P.J. Strykowski, "Counterflow thrust vector control of subsonic jets: continuous and bistable regimes," *AIAA Journal of Propulsion and Power*, Volume 13, Number 3, 1997, pp. 412-420.

P.J. Strykowski, A. Krothapalli and D.J. Forliti, "Counterflow thrust vectoring of supersonic jets," *AIAA Journal*, Volume 34, Number 11, 1996, pp. 2306-2314.

D.M. Washington, F.S. Alvi, P.J. Strykowski and A. Krothapalli, "Multiaxis fluidic thrust vector control of a supersonic jet using counterflow," *AIAA Journal*, Volume 34, Number 8, 1996, pp. 1734-1736.

P.J. Strykowski, A. Krothapalli, and S. Jendoubi, "The effect of counterflow on the development of compressible shear layers," *Journal of Fluid Mechanics*, Volume 308, 1996, pp. 63-96.

S. Russ, E. Pfender, and P.J. Strykowski, "Unsteadiness and mixing in thermal plasma jets," *Plasma Chemistry and Plasma Processing*, Volume 14, Number 4, 1994, pp. 425-436.

S. Jendoubi and P.J. Strykowski, "Absolute and convective instability of axisymmetric jets with external flow," *Physics of Fluids*, Volume 6, Number 9, 1994, pp. 3000-3009.

S. Russ, P.J. Strykowski, and E. Pfender, "Mixing in plasma and low density jets," *Experiments in Fluids*, Volume 16, 1994, pp. 297-307.

S. Russ and P.J. Strykowski, "Turbulent structure and entrainment in heated jets: the effect of initial conditions," *Physics of Fluids A*, Volume 5, Number 12, 1993, pp. 3216-3225.

P.J. Strykowski, A. Krothapalli, and D. Wishart, "The enhancement of mixing in high-speed heated jets using a counterflowing nozzle." *AIAA Journal*, Volume 31, Number 11, 1993, pp. 2033-2038.

P.J. Strykowski and R.K. Wilcoxon, "Mixing enhancement due to global oscillations in jets with annular counterflow." *AIAA Journal*, Volume 31, Number 3, 1993, pp. 564-570.

P.J. Strykowski and S. Russ, "The effect of boundary-layer turbulence on mixing in heated jets." *Physics of Fluids A*, Volume 4, Number 5, 1992, pp. 865-868.

P.J. Strykowski and D.L. Niccum, "The influence of velocity and density ratio on the dynamics of spatially developing mixing layers." *Physics of Fluids A*, Volume 4, Number 4, 1992, pp. 770-781.

P.J. Strykowski and D.L. Niccum, "The stability of countercurrent mixing layers in circular jets." *Journal of Fluid Mechanics*, Volume 227, 1991, pp. 309-343.

P.J. Strykowski and K. Hannemann, "Temporal simulation of the wake behind a circular cylinder in the neighborhood of the critical Reynolds number." *Acta Mechanica*, Volume 90, 1991, pp. 1-20.

P.J. Strykowski and K.R. Sreenivasan, "On the formation and suppression of vortex 'shedding' at low Reynolds numbers." *Journal of Fluid Mechanics*, Volume 218, 1990, pp. 71-107.

K.R. Sreenivasan and P.J. Strykowski, "Stabilization effects in flow through helically coiled pipes." *Experiments in Fluids*, Volume 1, 1983, pp. 31-36.

K.R. Sreenivasan and P.J. Strykowski, "An instability associated with a sudden expansion in a pipe flow." *Physics of Fluids*, Volume 26, Number 10, 1983, pp. 2766-2768.


CONFERENCE PROCEEDINGS

D. Law, T. Shepard, and P.J. Strykowski, "Numerical simulations of near-nozzle exit characteristics for an effervescent atomizer at low gas to liquid mass flow ratio," Proceedings of ASME 2014 4th Joint US-European Fluids Engineering Division Summer Meeting, Paper FEDSM2014-21290, Chicago, IL, 3-7 August, 2014.

H. Kanchi, K. Russell, S. Hedeyat, F. Mashayek, M.J. Anderson, S.P. Beard, and P.J. Strykowski, "Experimental and computational studies to advance operability and performance of combustion systems adopting fluidic control," Proceedings 23rd Propulsion Conference, Washington, DC, September 13-15, 2011, pp. 1-49.

P. Kalghatgi, S. Acharya, and P.J. Strykowski, "Mean flow characteristics of planar countercurrent shear flow in dump geometry," Proceedings ASME International Mechanical Engineering Congress and Exposition, Paper IMECE2011-63312, Denver, CO, 11-17 November, 2011.

H. Kanchi, K. Russell, F. Mashayek, M.J. Anderson, S.P. Beard, and P.J. Strykowski, "Experimental and computational studies to advance operability and performance of combustion systems adopting fluidic control," Proceedings 22nd Propulsion Conference, Washington, DC, June 22-25, 2010.

M.J. Anderson and P.J. Strykowski, "Exploiting global instabilities for efficient flame anchoring and compact combustion," Proceedings 21st Propulsion Conference, Monterey, CA, June 9-11, 2009.

J.M. Lutz, A.B. Hoxie, and P.J. Strykowski, "Performance of suction-based counterflow in reacting step geometries," Proceedings 20th Propulsion Conference, Alexandria, VA, Dec. 12-14, 2007.

D. Outcalt, M. Hallberg, G. Yang, J. Heberlein, P. Strykowski, and E. Pfender, "Diagnostics and control of instabilities in a plasma spray torch," 18th International Symposium on Plasma Chemistry, Kyoto, Japan, Aug. 26-31, 2007.

A.A. Behrens, J.M. Lutz, and P.J. Strykowski, "Instantaneous flame anchor measurements behind bluff bodies," Proceedings 19th Propulsion Conference, Costa Mesa, CA, Dec. 18-20, 2006.

M.P. Hallberg and P.J. Strykowski, "Stability and control of very low density axisymmetric jets," 3rd AIAA Flow Control Conference, paper AIAA-2006-3704, San Francisco, CA, 5-8 June 2006.

J. Heberlein, J.P. Trelles, D. Outcalt, M. Hallberg, P. Strykowski and E. Pfender, "Control of fluid dynamic instabilities in plasma torches – key to reproducible atmospheric pressure plasma spray coatings," 9th Materials Science Workshop, Technical University Chemnitz, Chemnitz, Germany, Sept. 7 and 8, 2006, Proceedings pp. 257-262.

D. Dores, M. Madruga Santos, A., Krothapalli, L. Lourenco, E. Collins Jr., F. Alvi, and P.J. Strykowski, "Characterization of a counterflow thrust vectoring scheme on a gas turbine engine exhaust jet," 3rd AIAA Flow Control Conference, paper AIAA-2006-3516, San Francisco, CA, 5-8 June 2006.

D. Outcalt, M. Hallberg, G. Yang, J. Heberlein, E. Pfender, P. Strykowski, "Instabilities in plasma spray jets," International Thermal Spray Conference, Seattle, WA, 15-18 May 2006.

D.J. Forliti, A.A. Behrens, P.J. Strykowski, and B.A. Tang, "Enhancing combustion in a dump combustor using countercurrent shear. Part I: nonreacting flow control and preliminary combustion results," Proceedings ASME International Mechanical Engineering Congress and Exposition, Paper IMECE2005-81267, Orlando, FL., 5-11 Nov. 2005.

A.A. Behrens, M.J. Anderson, P.J. Strykowski, and D.J. Forliti, "Enhancing combustion in a dump combustor using countercurrent shear. Part II: heat release rate measurements and geometry effects," Proceedings ASME International Mechanical Engineering Congress and Exposition, Paper IMECE2005-81274, Orlando, FL., 5-11 Nov. 2005.

J. Heberlein, D. Outcalt, M. Hallberg, G. Yang, P. Strykowski, E. Pfender, "Fluid dynamic stability of plasma spray jets," International Thermal Spray Conference and Exposition, Basil, Switzerland, 2-4 May 2005.

A.A. Behrens, M.J. Anderson, and P.J. Strykowski, "PIV measurements in a premixed JP10/air dump combustor: role of counterflow on turbulence and heat release," Proceedings 18th Propulsion Conference, Monterey, CA, Aug. 24-26, 2005, pp. 143-148.

A.A. Behrens, M.J. Anderson, D.J. Forliti, and P.J. Strykowski, "The role of enhanced recirculation in controlling turbulent combustion and flame anchoring in a step combustor," Proceedings of 17th Propulsion Conference, Cambridge, MA, June 16-18, 2004, pp. 27-32.

E.G. Collins, Jr., Y. Zhao, F. Alvi, M. Alidu, and P.J. Strykowski, "Feedback control for counterflow thrust vectoring," Proceedings of the American Control Conference, Vol. 4, 2004, pp. 3654-3659.

D.J. Forliti, A.A. Behrens, and P.J. Strykowski, "Combustion control in a dump combustor using countercurrent shear," Proceedings International Colloquium on Combustion and Noise Control, Ed. G. Roy, 12-15 August 2003, Cranfield, England, pp. 140-146.

T. Witkowski, S. White, C. Ortiz Duenas, P. Strykowski, and T. Simon, "Characterizing the performance of the SR-30 turbojet engine," Proceedings of the 2003 ASEE Conference & Exposition, paper 2003-1397, Nashville, TN. 22-25 June 2003.

A.A. Behrens, M.P. Hallberg, D.J. Forliti, and P.J. Strykowski, "Control of a backward-facing step combustor employing suction at the dump plane," Proceedings of 16th Propulsion Conference, Los Angeles, CA, 9-11 June 2003, pp. 208-213.

D. Wulfman, A.G. Erdman, and P.J. Strykowski, "Thermo/mechanical design, modeling, and testing of shape memory actuated minimal and micro invasive probe systems," ASME International Mechanical Engineering Congress, New Orleans, LA, Nov. 17-22, 2002.

D.J. Forliti, A.A. Behrens, B.A. Tang, and P.J. Strykowski, "Prevaporized JP-10 combustion and the enhanced production of turbulence using countercurrent shear," Proceedings of 15th Propulsion Conference, Washington, DC, Aug., 5-7, 2002, pp. 35-40.

D.J. Forliti, P.J. Strykowski, and R.D. Gillgrist, "The role of irreversibility in vectoring thrust using counterflow control," 1st AIAA Flow Control Conference, paper AIAA-2002-2950, St. Louis, MO, 24-26 June 2002.

D.J. Forliti, and P.J. Strykowski, "Performance and control of dump combustor flows using counter-current shear," Proceedings of 14th Propulsion Conference, Chicago, IL, Aug., 8-10, 2001, pp. 48-53.

P.J. Strykowski, and D.J. Forliti, "Flow control applications using countercurrent shear," Proceedings of the International Symposium on Recent Advances in Experimental Fluid Mechanics, Indian Institute of Technology, Kanpur, India, 18-20 Dec. 2000.

C.C. Hayes, Y. Ketema, S.C. Mantell, S.E. Marino, R.M. Quanbeck, K.A. Stelson and P.J. Strykowski, "Rocket camp: a hands-on introduction to science and engineering for high school girls," Proceedings of ASEE 2000, Teaching and Learning in the 21st Century, Minneapolis, MN, September 28-30, 2000.

D.J. Forliti and P.J. Strykowski, "Examining the application of counterflow in dump combustors," Proceedings of 13th Propulsion Conference, Minneapolis, MN, Aug., 10-12, 2000, pp. 57-62.

G.F. Schmid, P.J. Strykowski, M. Madruga, D. Das & A. Krothapalli, "Jet attachment behavior using counterflow thrust vectoring," Proceedings of 13th Propulsion Conference, Minneapolis, MN, Aug., 10-12, 2000, pp. 63-68.

P.J. Strykowski, D.J. Forliti, and R.D. Gillgrist, "Controlling flame speed using countercurrent shear," Proceedings of IEEE International Conference on Control Applications, Kohala Coast, Hawaii, Aug. 22-26, 1999.

P.J. Strykowski, D.J. Forliti and R.D. Gillgrist, "Controlling reacting and non-reacting compressible flows using counterflow," Proceedings of 12th Propulsion Conference, Salt Lake City, UT, 4-6 Aug., 1999, pp. 47-54.

H.T. Aichlmayr, F.A. Kulacki, T.W. Simon and P.J. Strykowski, "Technology-based education in thermo-fluids and heat transfer engineering: a status report for 1998." Proceedings of the 5th ASME/JSME Joint Thermal Engineering Conference, San Diego, CA, 15-19 March 1999.

L. Lanicek, S. Alizadeh, M. Jicha and P.J. Strykowski, "Enhancing understanding of the operation of the dynamic containment combustor through CFD modeling," Proceedings of 5th ASME/JSME Thermal Engineering Joint Conference, San Diego, CA, 15-19 March 1999.

P.J. Strykowski, S.B. Lonnes and D.L. Hofeldt, "Flame speed control and scaling laws in a countercurrent swirl combustor," Proceedings of 11th Propulsion Conference, West Palm Beach, FL, 17-19 Aug., 1998, pp. 19-26.

S. Lonnes, D. Hofeldt, and P.J. Strykowski, "Flame speed control using a countercurrent swirl combustor," AIAA 36th Aerospace Sciences Meeting, paper AIAA-98-0352, Reno, NV, 12-15 Jan., 1998.

E. Koc-Alkislar, L. Lourenco, F.S. Alvi, A. Krothapalli, S.B. Lonnes, D.L. Hofeldt and P.J. Strykowski, "Countercurrent shear flow control for combustion and propulsion," Proceedings of 10th Propulsion Conference, Monterey, CA, 7-9 Oct., 1997, pp. 1-3.

P.J. Strykowski, G.F. Schmid, F.S. Alvi and A. Krothapalli, "Vectoring thrust using confined counter-current shear layers," AIAA 4th Shear Flow Control Conference, paper AIAA-97-1997, Snowmass Village, CO, 29 June-2 July, 1997.

E. Koc-Alkislar, L. Lourenco, A. Krothapalli, and P.J. Strykowski, "Countercurrent shear layer control of flame stabilization," AIAA 4th Shear Flow Control Conference, paper AIAA-97-1808, Snowmass Village, CO, 29 June-2 July, 1997.

F.S. Alvi, P.J. Strykowski, D.M. Washington and A. Krothapalli, "Multiaxis fluidic thrust vectoring of supersonic jets via counterflow," AIAA 35th Aerospace Sciences Meeting, paper AIAA-97-0393, Reno, NV, Jan. 6-9, 1997.

P.J. Strykowski, G.F. Schmid, F.S. Alvi and A. Krothapalli, "Counterflow thrust vector control for rocket propulsion," Proceedings of 1996 JANNAF Propulsion Meeting, Albuquerque, NM, Dec. 9-13, 1996.

F.S. Alvi, P.J. Strykowski, A. Krothapalli, "Counterflow thrust vector control of supersonic jets: single-axis to multi-axis, " Proceedings of 9th Propulsion Conference, Alexandria, VA, 9-12 Sept., 1996, pp. 36-48.

H. Shen, E. Koc-Alkislar, L. Lourenco, A. Krothapalli, S.B. Lonnes, D.L. Hofeldt and P.J. Strykowski, "Shear layer control in reacting flows," Proceedings of 9th Propulsion Conference, Alexandria, VA, 9-12 Sept., 1996, pp. 49-60.

H. Shen, L. Lourenco, A. Krothapalli and P.J. Strykowski, "Whole-field measurements on an excited premixed flame using on-line PIV," 8th International Symposium on Applications of Laser Techniques to Fluid Mechanics, Vol. 1, Lisbon, Portugal, 8-11 July, 1996.

S. Lonnes, D. Hofeldt and P.J. Strykowski, "Dynamic containment combustor operation and experimental emission results," Central States Meeting of the Combustion Institute, St. Louis, MO, May 5-7, 1996, pp. 170-175.

P.J. Strykowski, A. Krothapalli, and D. J. Forliti, "Counterflow thrust vectoring of supersonic jets," AIAA 34th Aerospace Sciences Meeting, paper AIAA-96-0115, Reno, NV, 15-18 Jan., 1996.

A. Krothapalli and P.J. Strykowski, "Revisiting screech tones: effects of temperature," AIAA 34th Aerospace Sciences Meeting, paper AIAA-96-0644, Reno, NV, 15-18 Jan., 1996.

H. Shen, A. Krothapalli, L. Lourenco, S. Lonnes, D.L. Hofeldt, and P.J. Strykowski, "The application of countercurrent shear layer control to combustion processes," Proceedings of 8th Propulsion Conference, La Jolla, CA, 11-13 Oct., 1995, pp. 280-287.

P.J. Strykowski, F. Alvi, and A. Krothapalli, "The role of velocity ratio on supersonic jet mixing," ASME/JSME Fluids Engineering Conference,  FED-Vol. 214, High Speed Jet Flows, Hilton Head, SC, 13-18 August, 1995, pp. 97-102.

C.J. King, A. Krothapalli, and P.J. Strykowski, "The effect of annular counterflow on supersonic jet noise," Proceedings of 1st Joint CEAS/AIAA Aeroacoustics Conference, Munich, Germany, June 12-15, 1995, Vol. 2, pp. 1151-1157.

P.J. Strykowski, A. Krothapalli, F. Alvi, and C.J. King, "Mixing characteristics of countercurrent compressible turbulent shear layers," Proceedings of 7th Propulsion Conference, Buffalo, NY, 29-31 Aug., 1994, pp. 204-215.

P.J. Strykowski and A. Krothapalli, "A counterflowing supersonic nozzle: a strategy for jet noise control," Proceedings of Flow Acoustics: a Technology Audit, Lyon, France, 11-13 July 1994, pp. 17-20.

C.J. King, A. Krothapalli, and P.J. Strykowski, "Streamwise vortex generation in supersonic jets with minimal thrust loss," AIAA 32nd Aerospace Sciences Meeting, paper AIAA-94-0661, Reno, NV, 10-13 Jan., 1994.

A. Krothapalli, C.J. King and P.J. Strykowski, "The role of streamwise vortices on sound generation of a supersonic jet," 15th AIAA Aeroacoustics Conference, paper AIAA-93-4320, Long Beach, CA, 25-27 Oct., 1993.

A. Krothapalli and P.J. Strykowski, "Supersonic jet mixing: the role of streamwise vortices," Proceedings of 6ᵗʰ Propulsion Conference, Boulder, CO, 31 Aug. - 2 Sept., 1993, pp. 159-164.

P.J. Strykowski and A. Krothapalli, "The countercurrent mixing layer: strategies for shear-layer control," AIAA 3rd Shear Flow Control Conference, paper AIAA-93-3260, Orlando, FL, 6-9 July 1993.

P.J. Strykowski, A. Krothapalli and D. Wishart, "The enhancement of mixing in high-speed heated jets using a counterflowing nozzle." 28th Joint Propulsion Conference and Exhibit, paper AIAA-92-3262, Nashville, TN, 6-8 July 1992.

P.J. Strykowski and R.K. Wilcoxon, "Self-excitation and mixing in axisymmetric jets with counterflow." 30th Aerospace Sciences Meeting, paper AIAA-92-0538, Reno, NV, Jan. 6-9, 1992.

P.J. Strykowski and D.L. Niccum, "The dynamics of spatially developing countercurrent mixing layers," In Proceeding of ASME/JSME Joint Fluids Engineering Conference, FED-Vol. 107, General Topics in Fluids Engineering, Portland, OR, June 23-27, 1991, pp. 91-100.

D. Schwamborn, P.J. Strykowski and H. Oertel Jr., "Numerical simulation and physical modelling of transonic trailing edge flow." In Proceedings IUTAM Symposium Transsonicum III, Göttingen, Germany, May 24-27, 1988, pp. 121-130.

K.R. Sreenivasan, P.J. Strykowski and D.J. Olinger, "Hopf bifurcation, Landau equation, and vortex shedding behind circular cylinders." In Proceedings of the ASME Applied Mechanics, Bioengineering, and Fluids Engineering Conference, FED-Vol. 52, Forum on Unsteady Flow Separation, Cincinnati, Ohio, June 14-17, 1987, pp. 1-13.

P.J. Strykowski and K.R. Sreenivasan, "The control of vortex shedding behind circular cylinders at low Reynolds numbers." Fifth Symposium on Turbulent Shear Flows, Cornell University, Ithaca N.Y., 1985.

P.J. Strykowski and K.R. Sreenivasan, "The control of transitional flows." AIAA Shear Flow Control Conference, paper AIAA-85-0559, Boulder, Colorado, 1985.

K.R. Sreenivasan and P.J. Strykowski, "On analogies between turbulence in open flows and chaotic dynamical systems." In Turbulence and Chaotic Phenomena in Fluids, North Holland Co., T. Tatsumi ed., IUTAM, 1983.


RESEARCH SUPPORT — ACTIVE
*National Science Foundation,* "North Star STEM Alliance: advancing to a mid-level alliance," (PI P.J. Strykowski, Co-PIs R. Wright, A. Ponce de Leon) 8/15/12 – 7/31/17.

*3M Foundation,* "Merit scholarship endowment and 3M Scholars grant," 01/04/11 – 01/03/16.

*3M Foundation: Chair in Experiential Learning,* 02/21/13. Endowment.


RESEARCH SUPPORT — PAST
*Association of Public Land-Grant Universities,* "Minority males in STEM — bridge to the baccalaureate," (PI. P. J. Strykowski, Co-PI C. Paulson, Minneapolis Community & Technical College). 9/01/12 – 8/31/14.

*3M Foundation,* "Experiential learning faculty pilot grant," 01/04/11 – 01/03/13.

*Office of Naval Research,* "Experimental & computational studies to advance operability and performance of combustion systems adopting fluidic control – continuation award," N00014-12-1-0057 (PI P.J. Strykowski, Co-PI F. Mashayek University of Illinois, Chicago) 10/01/11 – 09/30/12.

*National Science Foundation,* "A comprehensive approach to broadening participation in STEM: North Star Alliance," (PI R. Jones, Co-PIs P.J. Strykowski, R. Wright, A. Ponce de Leon)

7/01/07 – 6/30/12.

*Office of Naval Research*, "Experimental & computational studies to advance operability and performance of combustion systems adopting fluidic control," N00014-08-1-0612 (PI P.J. Strykowski, Co-PI F. Mashayek University of Illinois, Chicago) 02/26/08 – 02/25/11

*3M Foundation*, "A retention initiative," (P.I. P.J. Strykowski, Co-PIs: S. Kubitschek, A. Hornickel) 7/01/09 – 12/31/10.

*Office of Naval Research*, "Efficient turbulent flame stabilization for advanced propulsion," N00014-05-1-0253 (PI P.J. Strykowski, Co-PI F. Mashayek UIC) 1/01/05 – 12/31/08.

*IREE*, "Improved utilization of Minnesota biofuels," (PI D. Kittelson, Co-PI P.J. Strykowski) 10/01/05 – 9/30/06.

*H2 Diesel*, "Atomization and ignition testing," (PI P.J. Strykowski, Co-PI D. Zarling) 1/01/08 – 5/31/08.

*Xcel Renewable Development Fund*, "Biomass-derived fuels for turbo-generators," (PI K. Bickel CDR, Co-PI P.J. Strykowski) 10/01/05 – 12/31/07.

*National Science Foundation*, "Fluid Dynamic Characterization and Control of Turbulent Plasma Jets," (PI J. Heberlein, Co-PI P.J. Strykowski & E. Pfender). 9/01/03 – 8/31/07.

*NASA-SBIR Phase I*, "Low Mach Scramjet Cavity Flameholder Stabilization," PI J. Nabity, Co-PI P.J. Strykowski, TDA Research and Rocketdyne Propulsion. 1/16/04 – 7/15/04.

*IREE: Renewable Energy and the Environment*, "Combustion Studies of Biomass-Derived Oil Sprays," PI K. Bickel, Co-PI P.J. Strykowski, CDR, University of Minnesota. 2/15/04 – 11/15/04.

*Office of Naval Research*, "Performance and Control of Dump Combustors using Countercurrent Shear," N00014-01-1-0644, 5/01/01 – 12/31/04.

*Air Force Office of Scientific Research*, "Feedback Control Design for Counterflow Thrust Vectoring," (PI E. Collins, Co-PI P.J. Strykowski, Florida State and Florida A&M Universities). 5/01/01 – 4/30/04.

*National Science Foundation*, "High Speed Digital Video Camera for Investigations of Fluid/Plasma Dynamic Instabilities," (PI J. Heberlein, Co-PI P.J. Strykowski, University of Minnesota). 5/01/02 – 4/30/03.

*Department of Defense – Core Technology Accelerated Program*, "Counterflow Thrust Vector Control: Transitioning Fundamental Science to Technology," 1/01/99 – 12/31/00.

*Office of Naval Research*, "Control of Flame Characteristics and Performance of a Countercurrent-Swirl Combustor," N00014-98-1-0737, 5/24/98 – 12/31/00.

*Department of Defense, Augmentation Awards for Science and Engineering Research Training*, "Controlling Flame Characteristics in a Dynamic Containment Combustor using Countercurrent Shear," 7/01/97 – 6/30/00.

*Office of International Technology Cooperation*, "Experimental and Mathematical Modeling of Transport Phenomena in Atomizers and Sprays in Combustors and Engines," (PI M. Jicha, Co-PIs P.J. Strykowski, D. Hofeldt, S. Patankar), 11/01/95 – 4/30/99.

*Fluoroware, Inc.*, "Dynamic Modeling of Teflon Coriolis Meters," (PI A. Erdman, Co-PI P.J. Strykowski), 6/16/97 – 9/15/97.

*NASA Langley Research Center*, "An Experimental & Modeling Study of Jet Attachment during Counterflow Thrust Vectoring." 7/01/95 – 6/30/96.

*Office of Naval Research*, "Experimental Studies in Mixing Enhancement for Combustion Applications," 1/01/95 – 12/31/97.

*Air Force Office of Scientific Research*, "Thrust vector control of rectangular jets using counterflow," 1/01/94 – 6/30/95.

*National Science Foundation*, "The influence of local and global instability on the development of countercurrent mixing layers," 3/15/92 – 3/15/96.

*Office of Naval Research*, "Self-excitation and mixing in high-speed heated jets using counterflow (PI A. Krothapalli, Co-PI P.J. Strykowski, Florida A&M and Florida State Universities), 1/01/92 – 12/31/94.

*American Chemical Society*, "The effect of counterflow on the stability and mixing of variable density jets," 3/01/92 – 8/31/94.

*Air Force Office of Scientific Research*, "An experimental investigation of active control of thrust vectoring nozzle flow fields," 7/15/92 – 7/14/93.

*IBM Corporation*, "Subcooled jet impingement boiling with local condensation control," (PI A. Bar-Cohen, Co-PI P.J. Strykowski), 3/01/92 – 2/28/93.

*Engineering Foundation*, "Wake-body interactions and the formation of vortex shedding behind bluff bodies." 9/01/90 – 8/31/91.

*Rosemount Aerospace*, "Flow measurement experiments," (P.I. T. Simon) 7/05/90 – 10/01/91.

# Attachment 4

## Melissa A. Bennis, CPA

20 North Wacker Drive – Suite 2150
Chicago, Illinois 60606

Tel:  312-506-1506
Fax: 312-506-1510
mbennis@dhllc.com

### Employment

| | |
|---|---|
| January 2013 – Present | Davis & Hosfield Consulting LLC – Principal |
| January 2006 – December 2012 | Davis & Hosfield Consulting LLC – Director |
| June 2003 – December 2005 | Davis & Hosfield Consulting LLC - Manager |
| May 2002 – May 2003 | KPMG LLP, Chicago Office – Manager, Forensics Practice |
| September 1998 – May 2002 | Arthur Andersen LLP, Chicago office – Consultant, Value Solutions Practice |

### Educational Background

| | |
|---|---|
| June 2006 and subsequent | Certified Public Accountant (CPA) and licensed in Illinois |
| June 2004 | Master of Business Administration (MBA) with Majors in Accounting, Marketing and Management & Strategy<br>Kellogg Graduate School of Management<br>Northwestern University |
| May 1998 | Bachelor of Science in Finance with an emphasis in Accounting<br>University of Illinois at Urbana-Champaign<br>With Honors |

### Litigation Consulting Experience

Retained as an expert witness on damages and related topics in matters filed in U.S. District Court, state court, and arbitration.  Testified in deposition, trial and arbitration as to formulated opinions.

Conducted complex damages studies involving lost sales, lost profits, incremental profits, manufacturing and marketing capacity, fixed and variable costs, product line profitability, price erosion, reasonable royalty, unjust enrichment, diminution in value, commercial success, prejudgment interest and presumed economic and non-economic loss.

Cases have involved patent infringement, copyright infringement, trademark infringement, trade dress infringement, trade secret misappropriation, misappropriation of confidential information, unfair competition, deceptive trade practices, interference with advantageous business relations, tortious interference, unjust enrichment, fraud, breach of contract, breach of fiduciary duty, breach of duty of loyalty, breach of express warranty, breach of implied warranty, breach of covenant of good faith and fair dealing, dealer termination, defamation, violation of the FCRA, wrongful termination and other types of business disputes.

Industries have included aerospace, agroscience, automotive, bar coding, biotechnology, cable television, call processing, carpet fiber, cellular phones, chemicals, computer networking, consumer products, data aggregation software, e-commerce, electronics, food flavoring, food processing, home appliances, industrial equipment, jewelry, lawn care, media, military equipment, mobile applications, molecular diagnostics, mortgage lending, municipal waste management, navigational devices, oil and gas fracking tools, optical networking, pest

management, pharmaceuticals, power tools, publishing, roofing equipment, semiconductors, smartphones, software, surgical equipment, toys, transportation, USB technology, video gaming and water treatment.

Prepared expert reports reflecting professional opinions in these areas, assisted trial lawyers in developing discovery by analyzing financial issues, developing strategy, preparing interrogatories and document requests, participating in the depositions of witnesses, and preparing demonstrative exhibits for trial.

## Other Financial Consulting Experience

Assisted a Chicago-based airport concessionaire with a long-term contract assessment.

Assisted a major consumer products company in the development of intellectual property strategies and performed various analyses in connection with its intellectual property portfolio including a patent portfolio analysis, a licensing analysis and a competitive assessment.

Aided in discovering and determining the value, importance and future potential of all technology, research and development projects, equipment and other intellectual property held by an international pet food manufacturer and distributor for purposes of tax liability in its acquisition by an international consumer goods company.

Analysis on asset distribution and expense tracking in a high net worth divorce.

## Awards, Publications and Activities

Named in the 2018 list of IAM Patent 1000 – The World's Leading Patent Professionals recommended economic experts

"Successful Strategies for Calculating Damages." 2014 Illinois CPA Society Fraud & Forensic Symposium. Standard Club. Chicago, Illinois. 28 October 2014.

2014 Illinois CPA Society Fraud and Forensic Accounting Conference committee member

Named Illinois CPA Society and AICPA 2013 Woman to Watch

Bennis, Melissa A. and Sara D. Rinke. "Communicating with Your Expert Witness." The Woman Advocate. American Bar Association, Section of Litigation, Summer 2009, Vol. 14: (8.)

## Membership in Trade Associations

American Institute of Certified Public Accountants

Illinois CPA Society

American Bar Association

Licensing Executives Society

# Melissa A. Bennis
## Testimony Experience

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| RELX Inc. v. Informatica Corp.; Informatica Corp. v. RELX Inc. and RELX Group PLC Case No. 1:16-cv-9718-AKH | U.S. District Court for the Southern District of New York | Fried, Frank, Harris, Shriver & Jacobson LLP | Breach of Contract Copyright Infringement | Report: 2018 |
| Altela, Inc. v. Arizona Science and Technology Enterprises, LLC, et al Case No. 01-17-0000-3338 | American Arbitration Association | The Miller Law Firm | Breach of Contract | Deposition: 2018 Report: 2018 |
| Lambda Optical Solutions LLC v. Alcatel-Lucent USA Inc. and Alcatel-Lucent Holdings Inc. C.A. No. 10-487-RGA-CJB | U.S. District Court for the District of Delaware | Ropes & Gray LLP | Patent Infringement | Deposition: 2018 Reports: 2018; 2013 |
| EcoServices, LLC v. Certified Aviation Services, LLC Case No. 5:16-cv-01824 | United States District Court for the Central District of California | Mayer Brown LLP | Patent infringement | Deposition: 2018 Report: 2018 |
| JVIS-USA, LLC and JVIS Manufacturing, LLC d/b/a JVIS USA Manufacturing, LLC v. Nartron Corporation, n/k/a Gen X Microsystems and a/k/a Oldnar Corporation, and UUSI, LLC d/b/a Nartron and UUSA, LLC d/b/a Nartron v. JVIS-USA, LLC and JVIS Manufacturing, LLC and Futaba Corporation of America Case No: 13-2742-CB | State of Michigan In the Circuit Court for the County of Macomb | The Miller Law Firm Wienner & Gould | Breach of contract, breach of express warranty, breach of implied warranty and fraud | Arbitration: 2017 Deposition: 2016 Reports: (2) 2016 |
| VIA Technologies, Inc., U.S., VIA Technologies, Inc. (Taiwan), and VIA Labs, Inc. v. ASUS Computer International, ASUSTEK Computer Inc., and ASMedia Technology Case No. 5:14-cv-03586-BLF | United States District Court for the Northern District of California, San Jose Division | Russ August & Kabat | Trade secret misappropriation, patent infringement | Deposition: 2017 Reports: 2017, 2016 |

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Toy'n Around, Inc. v. VTech Electronics North America, LLC Case No: 0:16-cv-01413 | United States District Court for the District of Minnesota | Steptoe & Johnson LLP | Violation of Minn. Stat. § 325E.37, breach of contract, breach of covenant of good faith and fair dealing, tortious interference with economic opportunity, and unjust enrichment | Report: 2017 |
| Yardi Systems, Inc. v. Property Solutions International, Inc. Case No. 2:13-CV-07764-FMO-CW | U.S. District Court for the Central District of California | Morrison & Foerster LLP | Trade secret misappropriation, copyright infringement, intentional interference with contractual relations, breach of express contract, breach of implied-in-fact contract | Reports: 2016, 2015 |
| The Manitowoc Company, Inc. v. Michael J. Kachmer, Craig Reuther, and Christopher Brisch Case No. 1:14-cv-09271 | U.S. District Court for the Northern District of Illinois | Seyfarth Shaw LLP | Misappropriation of confidential and/or proprietary information and breach of contract | Deposition: 2016 Report: 2016 |
| FONA International Inc. v. Flavor Concepts, Inc., Larry Wadsworth, Chreyl Berger, f/k/a Cheryl Pagor, FlavorFocus, LLC f/k/a FC Ingredients, LLC No. 2010 CH 003722 | In the Circuit Court of the Eighteenth Judicial Circuit County Department – Chancery Division DuPage County, Illinois | Ekl, Williams & Provenzale LLC Hughes Socol Piers Resnick & Dym Ltd. | Trade secret misappropriation | Deposition: 2016 Report: 2016 |
| Daniel Rivera, Stephen Kensinger, Deborah Joy Meacock, and Rebecca Scheuneman v. Allstate Insurance Company Case No: 1:10-cv-01733 | U.S. District Court for the Northern District of Illinois Eastern Division | RDS Law Offices, LLC | Defamation and Violations of the Fair Credit Reporting Act | Trial: 2016 Deposition: 2015 Report: 2015 |
| Signal IP, Inc. v. Mercedes-Benz USA, LLC Case No. 14-cv-3109 | U.S. District Court for the Central District of California, Western Division | Fried, Frank, Harris, Shriver & Jacobson LLP | Patent infringement | Deposition: 2016 Report: 2015 |
| Exmark Manufacturing Co., Inc. v. Briggs & Stratton Power Products Group, LLC and Schiller Grounds Care, Inc. Case No. 8:10-cv-00187 | U.S. District Court for the District of Nebraska | Carlson Caspers Vanderburgh & Lindquist | Patent infringement | Trial: 2015 Deposition: 2015 Reports: 2014, 2012 |
| Advanced Ground Information Systems, Inc. v. Life360, Inc. Case No. 9:14-cv-80651-DMM | U.S. District Court for the Southern District of Florida | Kenyon & Kenyon | Patent infringement | Trial: 2015 Deposition: 2015 Report: 2014 |

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| McAirlaids, Inc. v. Kimberly-Clark Corporation, Kimberly-Clark Worldwide, Inc. and Kimberly-Clark Global Sales, LLC Civil Action No. 7:13-cv-00193 | U.S. District Court for the Western District of Virginia | Banner & Witcoff, Ltd. | Patent infringement | Deposition: 2015 Report: 2014 |
| GemEx Systems, Inc. and UGTS, Inc. v. Andrus, Sceales, Starke & Sawall, LLP, Cook & Franke, S.C., Jeffrey S. Sokol, Westchester Fire Insurance Company, and St. Paul Fire & Marine Insurance Company Case No. 11CV000414 | Circuit Court State of Wisconsin Milwaukee County | Boardman & Clark LLP | Negligence and breach of contract | Deposition: 2015 Report: 2014 |
| Brent E. Smith and AES Raptor, LLC v. Garlock Equipment Company Case No. 5:13-cv-00104-GAF | U.S. District Court for the Western District of Missouri St. Joseph Division | Larkin Hoffman Daly & Lindgren Ltd | Patent infringement | Report: 2014 |
| Dwyer Instruments, Inc. v. Sensocon, Inc. and Tony E. Kohl Civil Action No. 3:09cv10 | U.S. District Court for the Northern District of Indiana, South Bend Division | Barnes & Thornburg LLP | Trademark, trade dress and copyright infringement; unfair competition; false designation of origin | Trial: 2014 Reports: 2013, 2010 |
| Business Logic Holding Corporation v. Ibbotson Associates, Inc. and Morningstar, Inc. No. 09 Ch 46687 | Circuit Court of Cook County, Illinois, County Department, Chancery Division | Swanson, Martin & Bell | Trade secret misappropriation; breach of contract | Deposition: 2013 Reports: 2014, 2013 |
| Shinsedai Company, Limited v. Nintendo Company, Limited and Nintendo of America Inc. Case 3:11-cv-02799-CAB-MDD | U.S. District Court for the Southern District of California, San Diego Division | Hagens Berman Sobol Shapiro LLP | Patent Infringement | Deposition: 2014 Report: 2014 |
| Peak Completion Technologies, Inc. and Summit Downhole Dynamics, Ltd. v. Team Oil Tools, L.P., Stephen Jackson, and Everest Completion Tools, LLC Cause No. CV-48344 | District Court of Midland County, Texas, 441st Judicial District | Raley & Bowick LLP | Trade secret misappropriation | Trial: 2014 Report: 2014 |

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Alcatel-Lucent USA Inc. and Alcatel-Lucent Holdings Inc. v. Lambda Optical Solutions LLC, Lambda Optical Systems Corp., and Anastasios Tzathas C.A. No. 10-487-RGA-CJB | U.S. District Court for the District of Delaware | Ropes & Gray LLP | Trade secret misappropriation; breach of contract; tortious interference; breach of fiduciary duty; breach of duty of loyalty; breach of the implied covenant of good faith and fair dealing; unfair competition; conversion; aiding and abetting a breach of fiduciary duty | Report: 2013 |
| TNS Media Research, LLC d/b/a Kantar Media Audiences, and Cavendish Square Holding B.V. v. TRA Global, Inc. (d/b/a TRA, Inc.) Civil Action No. 11 CIV 4039 | U.S. District Court for the Southern District of New York | Goldberg, Lowenstein, & Weatherwax Kirkland & Ellis | Patent infringement; trade secret misappropriation; breach of fiduciary duty; breach of contract | Deposition: 2013 Declaration: 2013 Report: 2013 |
| Conxall Corporation v. ICONN Systems, LLC, Richard Regole, Kerry Nelson, Robert Smith, Manual Sanchez, Mario Caldera, and Jerome Vorel Case No. 08 CH 15396 | Circuit Court of Cook County, Illinois County Department, Law Division | Howarth & Smith Williams Montgomery & John | Trade secret misappropriation | Trial: 2013 Deposition: 2012 Reports (2): 2012, 2011 |
| Ibormeith IP, LLC v. Mercedes-Benz USA, LLC and Daimler AG Case No. 2:10-cv-05378 | U.S. District Court for the District of New Jersey | Shearman & Sterling LLP | Patent infringement | Report: 2012 |
| Eazypower Corporation v. Jore Corporation Case No. 1:04-cv-06372 | U.S. District Court for the Northern District of Illinois Eastern Division | Christensen O'Connor Johnson Kindness PLLC | Patent infringement | Deposition: 2012 Report: 2009 |
| Southern California Gas Company v. Syntellect, Inc. Case No. 08-cv-0941 BEN-MDD | U.S. District Court for the Southern District of California | Fennemore Craig, P.C. | Breach of contract | Deposition: 2011 Reports: (2) 2011 |
| LadaTech, LLC v. Illumina, Inc. and Solexa, Inc. Case No. 09-627 (SLR) | U.S. District Court for the District of Delaware | Morris, Nichols, Arsht & Tunnell LLP | Patent infringement | Deposition: 2011 Report: 2011 |

| Lawsuit | Court | Law Firm | Type | Testimony |
|---------|-------|----------|------|-----------|
| Elliott Equipment Company, Inc. v. Navistar, Inc. Case No. 1:10-CV-00638 | U.S. District Court for the District of Maryland | Wharton Levin Ehrmantraut & Klein, P.A. | Breach of contract; dealer termination | Report: 2010 |
| Eppendorf AG, Eppendorf Array Technologies S.A. and Eppendorf North America, Inc. v. Nanosphere, Inc. Case No. 1:09-cv-00504 | U.S. District Court for the District of Delaware | Perkins Coie LLP | Patent infringement | Reports (2): 2010 |
| BarTex Research, LLC v. FedEx Corporation, et al. Civil Action No. 6:07cv385 | U.S. District Court for the Eastern District of Texas, Tyler Division | Niro, Haller & Niro, Ltd. | Patent infringement | Deposition: 2009 Report: 2009 |
| Antonio Lewis v. Chicago Extruded Metals Company Civil Action No. 05 C 3634 | U.S. District Court for the Northern District of Illinois Eastern Division | Brinks Hofer Gilson & Lione | Race discrimination and retaliation | Report: 2008 |
| Fast Food Gourmet, Inc. v. Little Lady Foods, Inc. and Kraft Foods Global, Inc. Case No. 05 C 6022 | U.S. District Court for the Northern District of Illinois Eastern Division | Tanner & Lehman | Trade secret misappropriation | Deposition: 2007 Reports: 2007, 2008 |
| Tokai Corp. and Scripto-Tokai, Inc. v. Newell Rubbermaid Inc. and Irwin Industrial Tool Company Case No. CV 06-1064 PA (PJWX) | U.S. District Court for the Central District of California | Schiff Hardin LLP | Patent infringement | Deposition: 2006 Report: 2006 |
| Deborah R. Perry v. Samuel Bodman, Secretary, United States Department of Energy 1:05-cv-03634 | U.S. District Court for the Northern District of Illinois Eastern Division | Bartlit Beck Herman Palenchar & Scott LLP | Age and sex discrimination | Report: 2006 |
| Sandra Lozado-Boulware v. John W. Snow, Secretary, Department of the Treasury Case No. 02 CV 2712 | U.S. District Court for the Northern District of Illinois Eastern Division | Bartlit Beck Herman Palenchar & Scott LLP | Unlawful termination | Report: 2004 |

| Lawsuit | Court | Law Firm | Type | Testimony |
|---|---|---|---|---|
| Calculation of Presumed Economic and Non-Economic Loss on behalf of <u>the family of Mr. Victor Wald</u> | 9/11 Fund, New York, New York | Kirkland & Ellis LLP | Lost earnings and non-economic damages | Report: 2002 |

*Underline indicates client*

# Other Expert Witness Retentions

- Trademark infringement and trade secret misappropriation in the gaming industry (2018).
- Breach of contract in the consumer lending industry (2018).
- Trade secret misappropriation in the outdoor recreational equipment industry (2018).
- Breach of contract matter in the engine industry (2018).
- Trade secret misappropriation matter involving military piloting technology (2017).
- Patent infringement matter involving streaming technology (2017).
- Patent infringement matter involving fitness tracking technology (2017).
- Patent infringement, sham litigation and Walker Process Fraud matter in the medical diagnostics industry (2017).
- Patent infringement matter in the security industry (2017).
- Patent infringement matter in the packaging industry (2017).
- Patent infringement matter in the agricultural industry (2016).
- Patent infringement matter in the window coverings industry (2016).
- Patent infringement matter involving DSL technology (2014).
- Breach of contract and fraud in the pharmaceutical industry (2014).
- Trademark matter involving trademark use in a video game (2014).
- Patent infringement matter involving laboratory equipment (2014).
- Patent infringement matter in the automotive industry (2014).
- Patent infringement matter in the automotive industry (2013).
- Dealer termination matter in the transportation industry (2012).
- Patent infringement matter in the toy industry (2012).
- Patent infringement matter in the semiconductor industry (2012).
- Breach of contract matter in the health care industry (2011).
- Patent infringement matter in the semiconductor industry (2011).
- Patent infringement matter in the pharmaceutical industry (2011).
- Patent infringement matter in the transportation industry (2007).
- Patent infringement matter in the transportation industry (2007).
- Patent infringement matter in the cosmetics industry (2007).
- Trademark infringement matter in the retail clothing industry (2007).
- Patent infringement matter in the food industry (2006).
- Patent infringement matter in the utilities industry (2006).

# Melissa A. Bennis
## Consulting Experience

| Lawsuit | Court | Law Firm | Type | Industry/Product |
|---|---|---|---|---|
| Kruse Technology Partnership v. Daimler AG; Mercedes-Benz USA LLC; Detroit Diesel Corporation; Western Star Truck Sales, Inc.; Volkswagen AG' Volkswagen Group of America, Inc.; Chrysler Group LLC; Daimler Trucks North America LLC; Mercedes-Benz U.S. International, Inc. and Daimler Vans Manufacturing LLC SACV 10-1066 JVS | U.S. District Court for the Central District of California, Southern Division | Shearman & Sterling LLP | Patent infringement | Patent infringement claims related to combustion engine technology in the automotive industry. |
| Triangle Software, LLC v. Garmin International, Inc.; TomTom, Inc.; Volkswagen Group of America, Inc.; and Westwood One, Inc. Civil Action No. 1:10-cv-01457 | U.S. District Court for the for the Eastern District of Virginia Alexandria Division | Morrison Foerster LLP | Patent infringement | Patent infringement claims related to traffic features on personal navigation devices. |
| Mformation Technologies, Inc. v. Research In Motion Limited and Research In Motion Corporation Case No. 5:08-cv-04990 | U.S. District Court for the Northern District of California, San Jose Division | Kirkland & Ellis LLP | Patent infringement | Patent infringement claims related to mobile device management technology for smartphones. |
| Osmose, Inc. v. Arch Chemicals, Inc., Arch Wood Protection, Inc., Arch Treatment Technologies, Inc., Cox Industries, Inc., and Rocky Top Building Products, Inc. and Madison Wood Preservers, Inc. Civil Action No. 2:10-cv-00108 | U.S. District Court for the Eastern District of Virginia, Norfolk Division | Kilpatrick Townsend & Stockton LLP | Patent infringement | Patent infringement claims related to wood preservative chemicals. |
| WiAV Solutions LLC v. Motorola, Inc., et al. (on behalf of defendant Nokia Corporation and Nokia Inc.) 3:09cv447 REP | U.S. District Court for the Eastern District of Virginia Richmond Division | Alston & Bird LLP | Patent infringement | Patent infringement claims related to cellular phone technology. |

| Lawsuit | Court | Law Firm | Type | Industry/Product |
|---|---|---|---|---|
| Semiconductor Energy Laboratory Co., Ltd. v. Samsung Electronics Co., Ltd.; S-LCD Corporation; Samsung Electronics America, Inc.; Samsung Telecommunications America, LLC and Samsung Mobile Display Co., Ltd. 3:09-CV-00001-BBC | U.S. District Court for the Western District of Wisconsin | Jenner & Block LLP | Patent infringement | Patent infringement claims related to LCD technology. |
| Honeywell International Inc. and Honeywell Intellectual Properties Inc. v. Nikon Corporation, et al. (against defendants FUJIFILM Corporation and FUJIFILM U.S.A., Inc. C.A. No. 04-1337-JJF (Consolidated) | U.S. District Court for the District of Delaware | Robins, Kaplan, Miller & Ciresi L.L.P. | Patent infringement | Patent infringement claims related to LCD technology. |
| Honeywell International Inc. and Honeywell Intellectual Properties Inc. v. Nikon Corporation, et al. (against defendants Samsung SDI Co., Ltd and Samsung SDI America, Inc.) C.A. No. 04-1337-JJF (Consolidated) C.A. No. 04-1337-JJF (Consolidated) | U.S. District Court for the District of Delaware | Robins, Kaplan, Miller & Ciresi L.L.P. | Patent infringement | Patent infringement claims related to LCD technology. |
| Ford Motor Company v. Navistar International Transportation Corporation and International Truck and Engine Corporation and Navistar International Transportation Corporation and International Truck and Engine Corporation v. Ford Motor Company Case No. 07-080067-CK | State of Michigan in the Circuit Court For the County of Oakland | Kirkland & Ellis LLP | Breach of contract | Breach of contract claims related to the manufacture of diesel engines. |
| Ronald A. Katz Technology Licensing LP v. TD Banknorth Inc. et al (on behalf of defendants Dillard's Inc. and Dillard Investment Co Inc.) Case No. 1:06-cv-00544-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Patent infringement claims related to automated call processing technology. |

| Lawsuit | Court | Law Firm | Type | Industry/Product |
|---------|-------|----------|------|------------------|
| Ronald A. Katz Technology Licensing, L.P. v. Ahold USA Inc. et al (on behalf of defendants <u>Ahold USA Inc., Stop & Shop Supermarket Company LLC, Giant Food Stores LLC and Giant Food Inc.</u>) Case No. 1:06-cv-00545-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Patent infringement claims related to automated call processing technology. |
| Ronald A. Katz Technology Licensing, L.P. v. Time Warner Cable Inc. et al (on behalf of defendant <u>AOL LLC, Compuserve Interactive Services Inc. and Netscape Communications Corporation</u>) Case No. 1:06-cv-00546-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Patent infringement claims related to automated call processing technology. |
| Ronald A. Katz Technology Licensing, L.P. v. Time Warner Cable Inc. et al (on behalf of defendant <u>Charter Communications Inc., Charter Communications Holding Company LLC, Charter Communications Operating LLC and Charter Communications Entertainment I LLC</u>) Case No. 1:06-cv-00546-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Patent infringement claims related to automated call processing technology. |
| Ronald A. Katz Technology Licensing, L.P. v. Time Warner Cable Inc. et al (on behalf of defendant <u>Time Warner Cable Inc., Time Warner NY Cable LLC and Time Warner Entertainment Company LP</u>) Case No. 1:06-cv-00546-GMS | U.S. District Court for the District of Delaware (Wilmington) | Alston & Bird LLP | Patent infringement | Patent infringement claims related to automated call processing technology. |
| Ronald A. Katz Technology Licensing, L.P. v. Humana, Inc (on behalf of defendants <u>Humana, Inc. and Humana Military Healthcare Services, Inc.</u>) Case No. 9:06-cv-199-RC | U.S. District Court for the Eastern District of Texas (Lufkin) | Standley Law Group LLP | Patent infringement | Patent infringement claims related to automated call processing technology. |

| Lawsuit | Court | Law Firm | Type | Industry/Product |
|---|---|---|---|---|
| Repligen Corporation and The Regents of the University of Michigan v. Bristol-Myers Squibb Company Case No. 2:06-CV-004-TJW | U.S. District Court for the Eastern District of Texas Marshall Division | Fish & Richardson P.C. | Patent infringement | Patent infringement claims related to rheumatoid arthritis pharmaceutical. |
| Solvay, S.A. v. Honeywell Specialty Materials, LLC and Honeywell International Inc. Case No. 06-557-SLR | U.S. District Court for the District of Delaware | Kirkland & Ellis | Patent infringement | Patent infringement claims related to foam blowing agents (chemicals). |
| Abbott Diabetes Care Inc. and Abbott Laboratories v. Roche Diagnostics Corporation and Bayer Healthcare LLC Case No.: C05-3117 MJJ | U.S. District Court for the Northern District of California | Barnes & Thornburg LLP | Patent infringement | Patent infringement claims related to at-home blood insulin level testing products. |
| O'Gara-Hess & Eisenhardt Armoring Company, L.L.C. v. Paul Bartock and Ibis Tek, LLC Case No. CV 2006 04 1157 | Common Pleas Court of Butler County, Ohio | Sebaly, Shillito & Dyer | Misappropriation of trade secrets; breach of contract | Misappropriation of trade secret claims related to armored equipment used in conflict. |
| Spectralytics, Inc. v. Cordis Corporation and Norman Noble, Inc. Civil Action No. 05-1464 (PJS/RLE) | U.S. District Court for The District of Minnesota | Carlson Caspers Vandenburgh & Lindquist | Patent infringement | Patent infringement claims related to surgical stents. |
| DE Technologies, Inc. v. DELL Inc. Civil Action No. 7:04 CV 00628 | U.S. District Court for the Western District of Virginia | Robins, Kaplan, Miller & Ciresi L.L.P. | Patent infringement | Patent infringement claims related to international e-commerce transactions. |
| Maytag Corporation v. Electrolux Home Products, Inc., d/b/a Frigidaire Civil Action No. C 04-4067-MWB | U.S. District Court for the Northern District of Iowa, Western Division | Alston & Bird LLP | Patent infringement | Patent infringement claims on plastic spin basket of a washing machine. |
| Alcon Manufacturing, Ltd. and Alcon Laboratories, Inc., v. Advanced Medical Optics, Inc. Civil Action No. 4-05CV-496-A | U.S. District Court for the Northern District of Texas, Fort Worth Division | Rader, Fishman & Grauer PLLC | Patent infringement | Patent infringement claims on surgical equipment used to correct cataracts. |
| International Truck and Engine Corporation v. Kile International Trucks, Inc. Case No. 2004L000580 | Circuit Court of Eighteenth Judicial Circuit, DuPage County, Illinois, Law Division | Seyfarth Shaw LLP | Breach of contract | Involved breach of a dealership agreement within the transportation industry. |

| Lawsuit | Court | Law Firm | Type | Industry/Product |
|---|---|---|---|---|
| J.B. Hunt Transport, Inc. v. BNSF Railway Company, J.B. Hunt Transport, Inc. v. BNSF Railway Company Case No. 71 181 Y00490 04 | American Arbitration Association | Crowell & Moring LLP | Breach of contract | Breach of joint service agreement in railroad/trucking business. Non-exclusivity, rates charged, etc. |
| Honeywell International Inc. and Honeywell Intellectual Properties Inc. v. Hamilton Sundstrand Corp. Civil Action No. 03-1153 | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Patent infringement claims on auxiliary power units used on regional jets. |
| Advanced Medical Optics, Inc. v. Alcon Laboratories, Inc. and Alcon Manufacturing Ltd. Civil Action No. 03-1095-KAJ | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Patent infringement claims on surgical equipment used to correct cataracts. |
| Dow AgroSciences LLC v. Crompton Corporation and Uniroyal Chemical Company, Inc. Civil Action No. 1:03-CV-0654-SEB-JPG | U.S. District Court Southern District of Indiana, Indianapolis Division | Barnes & Thornburg LLP | Patent infringement | Patent infringement claims on termite treatment systems. |
| Syngenta Seeds, Inc. v. Monsanto Company, et al., Pioneer Hi-Bred, et al. Civil Action No. 02-1331 (SLR) | U.S. District Court for the District of Delaware | Kaye Scholer LLP | Patent infringement | Patent infringement claims on hybrid corn seed. |
| Pinpoint Incorporated v. Amazon.com Inc., et al. Civil Action No. 03C-4954 | U.S. District Court for the Northern District of Illinois | Bartlit Beck Herman Palenchar & Scott LLP | Patent infringement | Patent infringement claims on personalization features used in internet commerce. |
| Do It Best Corp. v. Passport Software, Inc. Case No. 01 C 7674 | U.S. District Court for the Northern District of Illinois, Eastern Division | Barnes & Thornburg LLP | Copyright infringement | Copyright infringement claims on software systems used in franchised hardware stores for accounting, inventory, etc. |
| Milliken & Company v. Interface, Inc., et al. Civil Action No. 7:02-3633-20 | U.S. District Court for the District of South Carolina | Kilpatrick Stockton LLP | Patent infringement | Patent infringement claims related to carpet tile. |
| Rambus, Inc. v. Infineon Technologies AG, et al. Civil Action No. 3:00CV524 | U.S. District Court for the Eastern District of Virginia | Kirkland & Ellis LLP | Patent infringement | Patent infringement claims related to semiconductors. |
| Europe Container Terminus B.V. v. S.L. Service, Inc., formerly Sea-Land Service, Inc. | International Arbitration | Crowell & Moring LLP | Breach of contract | Involved international ocean shipping. |
| T. Andrew Janes v. Bose Corporation Civil Action No. 02C3886 | U.S. District Court for the Northern District of Illinois, Eastern Division | Fish & Richardson | Patent infringement | Patent infringement claims on in-home speaker/entertainment systems. |

| Lawsuit | Court | Law Firm | Type | Industry/Product |
|---------|-------|----------|------|------------------|
| Honeywell International Inc. and Honeywell Intellectual Property Inc. v. Solutia, Inc. Civil Action No. 01-423 | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Patent infringement claims related to carpet fiber. |
| Ferrari S.p.A., Ferrari Idea, S.A. and Mattel, Inc. v. Bburago, S.p.A. and Bburago USA, Inc. CV 00-09291 NM(CTx) | U.S. District Court for the Central District of California | Gardner Carton & Douglas | Trademark infringement | Trademark infringement claims related to Ferrari mark on model cars. |
| EAC Operations, Inc. v. City of Chicago 01 C 6028 | U.S. District Court for the Northern District of Illinois, Eastern Division | Brinks, Hofer, Gilson & Lione | Patent infringement | Patent infringement claims on method of using blue bags in recycling programs. |
| BorgWarner Inc. and BorgWarner TorqTransfer Systems Inc. v. New Venture Gear Inc. No. 00-C-7470 | U.S. District Court for the Northern District of Illinois, Eastern Division | Brinks Hofer Gilson & Lione | Patent infringement | Patent infringement claims on torque on-demand transfer cases for autos. |
| Donald D. Harrison, D.C. and Sanghak O. Harrison, D.C. d/b/a Harrison CBP Seminars v. Stephan J. Troyanovich, D.C. and MPA-Media No. 01-1301 | U.S. District Court for the Central District of Illinois | Hayes, Hammer, Miles, Cox & Ginzkey | Copyright infringement; unfair competition; deceptive trade practices; interference with advantageous business relations | Copyright infringement claims on chiropractic publishing. |
| TV/Com International, Inc. v. MediaOne of Greater Florida, Inc., Canal Plus Technologies S.A., Canal Plus US Technologies, Inc. and Société Européene de Contrôle d' Accés No. 3:00-CV-1045-J-21 A | U.S. District Court for the Middle District of Florida, Jacksonville Division | Oblon, Spivak, McClelland, Maier & Neustadt | Patent infringement | Patent infringement claims on enciphering and deciphering digital information signals for radio or television broadcasting. |
| Residential Funding Corporation v. DeGeorge Financial Corp., et al. No. 3:00CV202 (JBA) | U.S. District Court for the District of Connecticut | Bartlit Beck Herman Palenchar & Scott | Breach of contract; unfair trade practices | Breach of Contract related to residential construction/mortgage funding. |
| Eva Zeisel v. The Orange Chicken L.L.C. and Nambe Mille, Inc. 13 181 00588 00 | American Arbitration Association Commercial Arbitration Tribunal New York, New York | Kirkland & Ellis LLP | Breach of contract; contract termination; tortious interference | Breach of Contract related to design work on home accents. |
| Honeywell International, Inc. and Honeywell Intellectual Properties, Inc. v. Hamilton Sundstrand Corporation Civil Action No. 99-309 (GMS) | U.S. District Court for the District of Delaware | Kirkland & Ellis LLP | Patent infringement | Patent infringement related to auxiliary power units on aircraft. |
| MorphoSys AG v. Cambridge Antibody Technology, Ltd. No. 1:99CV01012 | U.S. District Court for the District of Columbia | Katten Muchin Zavis Marshall Gerstein & Borun | Patent infringement | Patent infringement claims related to human antibody technology. |

| Lawsuit | Court | Law Firm | Type | Industry/Product |
|---|---|---|---|---|
| AMP Incorporated and The Whitaker Corporation v. Teradyne, Inc. No. 4:CV-98-0975 | U.S. District Court, Middle District of Pennsylvania | Brinks Hofer Gilson & Lione | Patent infringement; trade secret misappropriation | Involved patents on electrical connectors. |

*Underline indicates client*

# Attachment 5

# John Bone
Managing Director
**Damages Expert / Forensic Accountant**





**Chicago, IL USA**
Office: +1 312.752.3378
Mobile: +1 312.451.2844
jbone@stoutadvisory.com

## Education

M.B.A., Statistics and Finance
University of Chicago
B.B.A., Accounting and Finance
University of Michigan

## Designations

Certified Public Accountant (CPA)
Certified in Financial Forensics (CFF)

## Practice Areas

Complex Business Litigation
Intellectual Property Disputes
Trade Secrets & Restrictive Covenants
Forensic Investigations
Contract Compliance

## Industry Focus

Diversified Industrials
Healthcare & Life Sciences
Technology, Media &
Telecommunications

John Bone is a Managing Director in the Dispute Consulting group. He has over 25 years of experience serving as either an expert witness or consultant in an array of matters, including commercial contract disputes, franchisor/franchisee disputes, intellectual property disputes including disputes over FRAND encumbered Standard Essential Patents (SEPs) and forensic investigations.   He has testified in federal court, state court, U.S. bankruptcy court and at American Arbitration Association proceedings on a variety of issues, most of which included an analysis and evaluation of economic and financial data for the purpose of determining the extent of damages.

Mr. Bone also has experience with the analysis of accounting, production, and financial data for the purpose of assessing the economic basis for injunctive relief as well as liability and causation.  In performing these analyses, Mr. Bone has applied numerous financial tools and methodologies, such as discounted cash flow analysis, regression models, and incremental cost analysis.

He has worked across a broad number of industries and subsectors, including agriculture, automotive, biotech, chemicals, consumer products, computer software, computer hardware, insurance, industrial equipment, medical products, medical equipment, pharmaceuticals, professional services, publishing, quick serve restaurants, real estate, telecommunications, textiles, transportation, and wireless communications.

Prior to joining Stout, Mr. Bone was a Vice President for Charles River Associates (CRA), where he led their Chicago office.

## Recognition

Mr. Bone has been nationally recognized as a top economic expert witness four consecutive years (2014, 2015, 2016, 2017) by the IAM Patent 1000.

## Professional Memberships

- American Institute of Certified Public Accountants
- Illinois CPA Society
- Intellectual Property Owners Association



Trial Testimony—On behalf of Defendants in Samson Lift Technologies LLC v. Jerr-Dan Corporation and Oshkosh Corporation, Supreme Court of New York County

Trial Testimony—On behalf of Defendants in Sonos, Inc. v. D&M Holdings, Inc. d/b/a The D+M Group, D&M Holdings U.S. Inc. and Denon Electronics (USA), LLC, U.S. District Court for the District of Delaware

Trial Testimony—On  behalf of Plaintiff in Parallel Networks Licensing LLC v. Microsoft Corporation, U.S. District Court for the District of Delaware

Trial Testimony—On behalf of Defendant in Life Plans, Inc. v. Security Life of Denver Insurance Company, U.S. District Court for the Northern District of Illinois, Eastern Division

Trial Testimony—On behalf of Defendants in Zylon Corp. and Alan Zamore v. Medtronic, Inc., Medtronic Vascular, Inc., and Medtronic Vascular Holdings Ltd. f/k/a AVE Galway Ltd., Supreme Court of the State of New York, County of New York

Pre-Trial Hearing and Trial Testimony—On behalf of Defendant in Michael Anthony G. Wilbern and Wilbern Enterprises, LLC v. Culver Franchising System, Inc., U.S. District Court for the Northern District of Illinois, Eastern Division

Trial Testimony—On behalf of Defendant (Briggs) in Exmark Manufacturing Co. Inc., v. Briggs & Stratton Power Products Group, LLC and Schiller Grounds Care, Inc., U.S. District Court for the District of Nebraska

Arbitration Testimony—On behalf of Plaintiff in The Allant Group, Inc., v. Helzberg's Diamond Shops, Inc. d/b/a Helzberg Diamonds, American Arbitration Association – Chicago, IL

Trial Testimony—On behalf of Defendants in Banning Lary, et al. v. Boston Scientific Corporation, et al., U.S. District Court for the Southern District of Florida

Trial Testimony—On behalf of Plaintiffs in Ericsson, Inc., et al. v. D-Link Corporation, et al., U.S. District Court for the Eastern District of Texas, Tyler Division

Trial Testimony—On behalf of Defendant in First Merit Venture, First Merit Realty Services, Inc., and Gary Z. Baxter v. Scott I Canel, Scott I Canel & Associates, Richard Price, Ten South Management, et al., Circuit Court of Cook County, Illinois, County Department, Law Division

Arbitration Testimony—On behalf of Plaintiff in Halliburton Energy Services, Inc. v. BJ Services Company, American Arbitration Association – Houston, TX

Arbitration Testimony—On behalf of Respondent in Jeep Eagle 17. v. Chrysler Group LLC.  American Arbitration Association – Wayne, NJ

Arbitration Testimony—On behalf of Respondent in Arlington Chrysler Jeep Dodge. v. Chrysler Group LLC. American Arbitration Association – Chicago, IL


Arbitration Testimony—On behalf of Respondent in Continental Chrysler Jeep, Inc. v. Chrysler Group LLC. American Arbitration Association – Chicago, IL

Arbitration Testimony—On behalf of Respondent in Montrose Dodge, Inc. v. Chrysler Group LLC.  American Arbitration Association – Washington, D.C.

Trial Testimony—On behalf of Defendants in DNT LLC v. Sprint Spectrum, LP and Nextel Operations, Inc.; Cellco Partnership d/b/a Verizon Wireless; T-Mobile USA, Inc.; Alltel Communication, LLC; and United States Cellular Corporation. U.S. District Court, Eastern District of Virginia, Richmond Division

Arbitration Testimony—On behalf of Defendant in Molten Metal Equipment Innovations, Inc. v. Pyrotek Inc. American Arbitration Association – Cleveland, Ohio

Trial Testimony—On behalf of Defendant in Telecommunication Systems, Inc. v. Mobile 365, Inc. and WiderThan Americas, Inc. U.S. District Court, Eastern District of Virginia, Richmond Division

Trial Testimony—On behalf of Defendant in Ethos Technologies, Inc. v. RealNetworks, Inc. U.S. District Court—District of Massachusetts

Trial Testimony—On behalf of Defendant in InsureOne Independent Insurance Agency, LLC, et al. v. James P. Hallberg, et al. Circuit Court of Cook County, Illinois, County Department, Chancery Division

Arbitration Testimony—On behalf of Plaintiff in Biomet, Inc. and Biomet Orthopedics, Inc. v. Biomet-Ross and B. Keith Ross. American Arbitration Association—Columbus, Ohio

Testimony at Preliminary Injunction Hearing—On behalf of Defendant in Smith Wholesale Company, Inc. v. R.J. Reynolds Tobacco Company. U.S. District Court—Eastern District of Tennessee

Trial Testimony—On behalf of Plaintiff in John Donovan Enterprises v. Allied Plastics and Thermo King. U.S. District Court—Western District of Wisconsin

Trial Testimony—On behalf of Defendant in W.R. Grace & Co.—CONN v. Intercat, Inc. and Conoco, Inc. U.S. District Court—District of Delaware

Trial Testimony—On behalf of Smart Data, Inc. U.S. Bankruptcy Court—Northern District of Illinois, Eastern Division


## Testimony Experience: Deposition Testimony

On behalf of Plaintiffs in Boston Scientific Corporation and Boston Scientific Neuromodulation Corporation v. Nevro Corp., U.S. District Court for the District of Delaware

On behalf of Defendants in Nevro Corp. v. Boston Scientific Corporation and Boston Scientific Neuromodulation Corporation, U.S. District Court for the Northern District of California


On behalf of Defendants in Egan Marine Corporation v. ExxonMobil Oil Corporation, Exxon Mobil Corporation, et al., Circuit Court of Cook County, Illinois, County Department, Law Division

On behalf of Plaintiffs in D&M Holdings, Inc. d/b/a The D+M Group and D&M Holdings U.S. Inc. v. Sonos, Inc., U.S. District Court for the District of Delaware

On behalf of Defendant in Fogg Filler Company v. Closure Systems International, Inc., U.S. District Court for the Western District of Michigan – Southern Division

On behalf of Defendants in Sonos, Inc. v. D&M Holdings, Inc. d/b/a The D+M Group, D&M Holdings U.S. Inc. and Denon Electronics (USA), LLC, U.S. District Court for the District of Delaware

On behalf of Plaintiffs in United States of America, *ex rel.* Michael McGee, and People of the State of Illinois *ex rel.* Michael McGee v. IBM Corporation, Johnson Controls Incorporated, Wireless Information Technologies Enterprise, LLC, Technology Alternatives, Inc., TechAlt, Inc., Public Safety Communications, Inc., MWOBE Controls, Inc., Services by Designwise, Ltd., I.T. Suite, Inc., et al., U.S. District Court for the Northern District of Illinois, Eastern Division

On behalf of Plaintiff in C.D.S. Inc v. Bradley Zetler, CDS, LLC, Rapid Systems CC, et al., U.S. District Court for the Southern District of New York

On behalf of Defendant in Sauder Manufacturing Company v. J Squared, Inc. d/b/a University Loft Company, U.S. District Court for the Northern District of Ohio, Western Division

On behalf of Plaintiffs in C&C Power and uPower Supplies, LLC v. C&D Technologies, Inc., Diversified Assembly Technologies Corporation, EnXergy, LLC and Gary Gray, Circuit Court of Cook Country, Illinois, County Department, Law Division

On behalf of Defendant (Marquette Bank) in Daniel L. O'Malley, et al. v. William O'Malley, Thomas O'Malley, Joan O'Malley Gross, Frank K. Neidhart, Jr., McCarthy Duffy, LLP, Michael P. Rhodes, Kovitz Shifrin & Nesbit, P.P., Smart & Associates, Con Murphy, FGMK, LLC and Marquette Bank, Circuit Court of Cook County, Illinois, County Department, Law Division

On behalf of Defendants in Enzo Life Sciences, Inc. v. Hologic, Inc., and Enzo Life Sciences, Inc. v. Gen-Probe, Incorporated, U.S. District Court for the District of Delaware

On behalf of Plaintiff in Parallel Networks Licensing LLC v. Microsoft Corporation, U.S. District Court for the District of Delaware

On behalf of Defendants in Dr. Quingsheng Zhu and Dr. Julio Spinelli, acting jointly as the Stockholder Representative Committee for Action Medical, Inc. v. Boston Scientific Corporation and Cardiac Pacemakers, Inc., U.S. District Court for the District of Delaware

On behalf of Plaintiff in Parallel Networks Licensing LLC v. International Business Machines Corporation, U.S. District Court for the District of Delaware



On behalf of Plaintiffs in Kimberly-Clark Worldwide Inc. and Kimberly-Clark Global Sales, LLC v. First Quality Baby Products, LLC, First Quality Retail Services, LLC, and First Quality Consumer Products, LLC, U.S. District Court for the Eastern District of Wisconsin

On behalf of Plaintiff in The Viking Corporation v. Victaulic Company, U.S. District Court for the Western District of Michigan – Southern Division

On behalf of Defendant (Phoenix Aromas & Essential Oils) in Victorino Huerta, et al. v. Aldrich Chemical Co., et al, Circuit Court of Cook County, Illinois, County Department, Law Division

On behalf of Plaintiffs in Kangaroo Media, Inc., and Immersion Entertainment LLC, v. Yinzcam, Inc., U.S. District Court for the Western District of Pennsylvania

On behalf of Defendant (Briggs) in Exmark Manufacturing Co. Inc., v. Briggs & Stratton Power Products Group, LLC and Schiller Grounds Care, Inc., U.S. District Court for the District of Nebraska

On behalf of Plaintiff in Verco Decking Inc. v. Consolidated Systems Inc., U.S. District Court for the District of Arizona, Phoenix Division

On behalf of Defendant in Lawrence S. Kirsch, as Shareholders' Representative of Lawrence S. Kirsch, Charles W. Kriete, Michael J. Chase and George Puszka v. Brightstar Corp., U.S. District Court for the Northern District of Illinois, Eastern Division

On behalf of Plaintiff in Nalco Company v. Turner Designs, Inc., U.S. District Court for the Northern District of California

On behalf of Defendants in Banning Lary, et al., v. Boston Scientific Corporation, et al., U.S. District Court for the Southern District of Florida

On behalf of Defendants in Samson Lift Technologies LLC v. Jerr-Dan Corporation and Oshkosh Corporation, Supreme Court of New York County

On behalf of Defendants in Mobile Medical International Corporation v. Advanced Mobile Hospital Systems, Inc., Tractus Medical, Inc. and Does 1-10, U.S. District Court for the District of Vermont

On behalf of Plaintiff in Roll-Rite, LLC v. Shur-Co, LLC, U.S. District Court for the Eastern District of Michigan

On behalf of Plaintiff in Medtronic, Inc. and Medtronic USA, Inc. v. Edwards Lifesciences Corp, et al., U.S. District Court for the District of Minnesota

On behalf of Plaintiff in Medtronic, Inc. v. Edwards Lifesciences Corporation, et al., U.S. District Court for the Central District of California

On behalf of Defendants in Banning Lary, et al., v. Boston Scientific Corporation, et al., U.S. District Court for the Southern District of Florida

On behalf of Defendants in Edwards Lifesciences LLC, et al. v. Medtronic Corevalve LLC, et al., U.S. District Court for the District of Delaware


On behalf of Plaintiffs in Ericsson, Inc., et al. v. D-Link Corporation, et al., U.S. District Court for the Eastern District of Texas, Tyler Division

On behalf of Defendant in Alexsam, Inc. v. Best Buy Stores, L.P., et al., U.S. District Court for the Eastern District of Texas, Marshall Division

On behalf of Defendant in Life Plans, Inc. v. Security Life of Denver Insurance Company, U.S. District Court for the Northern District of Illinois, Eastern Division

On behalf of Defendant in Zylon Corp. and Alan Zamore v. Medtronic, Inc., Medtronic Vascular, Inc., and Medtronic Vascular Holdings Ltd. f/k/a AVE Galway Ltd., Supreme Court of the State of New York, County of New York

On behalf of Plaintiff in Halliburton Energy Services, Inc. v. BJ Services Company, American Arbitration Association – Houston, TX

On behalf of Defendant in First Merit Venture, First Merit Realty Services, Inc., and Gary Z. Baxter v. Scott I Canel, Scott I Canel & Associates, Richard Price, Ten South Management, et al., Circuit Court of Cook County, Illinois, County Department, Law Division

On behalf of Defendant in Samson Lift Technologies v. Jerr-Dan Corporation and Oshkosh Corporation, U.S. District Court, Middle District of Pennsylvania

On behalf of Defendant in Synventive Molding Solutions v. Husky Injection Molding Systems, Inc. U.S. District Court for the District of Vermont

On behalf of Defendants in DNT LLC v. Sprint Spectrum, LP and Nextel Operations, Inc.; Cellco Partnership d/b/a Verizon Wireless; T-Mobile USA, Inc.; Alltel Communication, LLC; and United States Cellular Corporation. U.S. District Court, Eastern District of Virginia, Richmond Division

On behalf of Defendant in Molten Metal Equipment Innovations, Inc. v. Pyrotek Inc. American Arbitration Association

On behalf of Defendant in Telecommunication Systems, Inc. v. Mobile 365, Inc. and WiderThan Americas, Inc. U.S. District Court, Eastern District of Virginia, Richmond Division

On behalf of Plaintiff/Counterclaim Defendant in Static Control Components, Inc. v. Lexmark International, Inc. U.S. District Court, Eastern District of Kentucky at Lexington

On behalf of Plaintiff in 7-Eleven, Inc. v. Philip Morris USA, Inc. U.S. District Court, Northern District of Texas, Dallas Division

On behalf of Defendant in Ethos Technologies, Inc. v. RealNetworks, Inc. U.S. District Court—District of Massachusetts

On behalf of Defendant in InsureOne Independent Insurance Agency, LLC, et al. v. James P. Hallberg, et al. Circuit Court of Cook County, Illinois, County Department, Chancery Division


On behalf of Plaintiff in Static Control Components, Inc. v. Intersolution Ventures LTD, et al. U.S. District Court, Middle District of North Carolina, Durham Division

On behalf of Plaintiff in First Midwest Bank, N.A. v. LaSalle National Bank, et al. Circuit Court of Cook County, County Department, Law Division

On behalf of Defendant in Subhash C. Katial v. Massachusetts Mutual Life Insurance Company. U.S. District Court—Northern District of Illinois, Eastern Division

On behalf of Plaintiff in John Donovan Enterprises v. Allied Plastics and Thermo King. U.S. District Court—Western District of Wisconsin

On behalf of Defendant in W. R. Grace & Co.—CONN v. Intercat, Inc. and Conoco, Inc. U.S. District Court—District of Delaware

On behalf of Defendant in Holder v. USAir, Inc. et al. U.S. District Court—Northern District of Ohio (Cleveland)


## Testimony Experience: Written Testimony

Declaration—On behalf of Patent Owner in Nevro Corp. (Petitioner) v. Boston Scientific Neuromodulation Corp. (Patent Owner) *Inter Partes* Review, U.S. Patent and Trademark Office before the Patent Trial and Appeal Board

Expert Report—On behalf of Plaintiffs in Boston Scientific Corp. and Boston Scientific Neuromodulation Corp. v. Nevro Corp., U.S. District Court for the District of Delaware

Expert Report—On behalf of Plaintiffs in Domtar Corporation and Associated Hygienic Products, LLC v. First Quality Retail Services, LLC, U.S. District Court, Eastern District of North Carolina, Western Division

Expert Report—On behalf of Defendants in Nevro Corp. v. Boston Scientific Corporation and Boston Scientific Neuromodulation Corporation, U.S. District Court for the Northern District of California

Expert Report and Surrebuttal Expert Report—On behalf of Defendants in Egan Marine Corporation v. ExxonMobil Oil Corporation, Exxon Mobil Corporation, et al., Circuit Court of Cook County, Illinois, County Department, Law Division

Rebuttal Expert Report—CE Resource, Inc. d/b/a CME Resource and Net CE v. Elite Continuing Education, U.S. District Court for the Southern District of Florida

Expert Report—On behalf of Plaintiffs in D&M Holdings Inc. d/b/a The D+M Group, and D&M Holdings U.S. Inc. v. Sonos, Inc., U.S. District Court for the District of Delaware

Rebuttal Expert Report—On behalf of Defendant in Fogg Filler Company v. Closure Systems International, Inc., U.S. District Court for the Western District of Michigan - Southern Division


Expert Report and Rebuttal Expert Report—On behalf of Plaintiffs in United States of America, *ex rel.* Michael McGee, and People of the State of Illinois *ex rel.* Michael McGee v. IBM Corporation, Johnson Controls Incorporated, Wireless Information Technologies Enterprise, LLC, Technology Alternatives, Inc., TechAlt, Inc., Public Safety Communications, Inc., MWOBE Controls, Inc., Services by Designwise, Ltd., I.T. Suite, Inc., et al., U.S. District Court for the Northern District of Illinois, Eastern Division

Supplemental Expert Report—On behalf of Defendants in Sonos, Inc. v. D&M Holdings Inc. d/b/a The D+M Group, D&M Holdings U.S. Inc., and Denon Electronics (USA), LLC, U.S. District Court for the District of Delaware

Expert Report—On behalf of Plaintiff in C.D.S. Inc v. Bradley Zetler, CDS, LLC, Rapid Systems CC, et al., U.S. District Court for the Southern District of New York

Expert Report—On behalf of Defendant in Sauder Manufacturing Company v. J Squared, Inc. d/b/a University Loft Company, U.S. District Court for the Northern District of Ohio, Western Division

Expert Report—On behalf of Defendant in BlackBerry Limited v. BLU Products, Inc., U.S. District Court for the Southern District of Florida, Miami Division

Rebuttal Expert Report—On behalf of Defendants in Sonos, Inc. v. D&M Holdings, Inc. d/b/a The D+M Group, D&M Holdings U.S. Inc. and Denon Electronics (USA), LLC, U.S. District Court for the District of Delaware

Expert Report—On behalf of Plaintiffs in C&C Power and uPower Supplies, LLC v. C&D Technologies, Inc., Diversified Assembly Technologies Corporation, Enxergy, LLC and Gary Gray, Circuit Court of Cook Country, Illinois, County Department, Law Division

Expert Report—On behalf of Defendants in International Biomedical, Ltd. v. General Electric Company and Datex-Ohmeda, Inc. (d/b/a GE Healthcare), U.S. District Court for the Western District of Texas, Austin Division

Rebuttal Expert Report—On behalf of Defendant in Cornell University, Cornell Research Foundation, Inc., Life Technologies Corporation and Applied Biosystems, LLC. v. Illumina, Inc., U.S. District Court for the District of Delaware

Rebuttal Expert Report—On behalf of Defendant (Marquette Bank) in Daniel L. O'Malley, et al. v. William O'Malley, Thomas O'Malley, Joan O'Malley Gross, Frank K. Neidhart, Jr., McCarthy Duffy, LLP, Michael P. Rhodes, Kovitz Shifrin & Nesbit, P.P., Smart & Associates, Con Murphy, FGMK, LLC and Marquette Bank, Circuit Court of Cook County, Illinois, County Department, Law Division

Rebuttal Expert Report—On behalf of Defendant in Michael Anthony G. Wilbern and Wilbern Enterprises, LLC v. Culver Franchising System, Inc., U.S. District Court for the Northern District of Illinois, Eastern Division

Expert Report, Rebuttal Report and Reply report—On behalf of Defendant in Enzo Life Sciences, Inc. v. Hologic, Inc., U.S. District Court for the District of Delaware


Expert Report, Rebuttal Report and Reply report—On behalf of Defendant in Enzo Life Sciences, Inc. v. Gen-Probe, Incorporated, U.S. District Court for the District of Delaware

Expert Report—On behalf of Defendant in Ficep Corporation v. Voortman USA Corp., U.S. District Court for the District of Maryland

Expert Report—On behalf of Plaintiffs in Kimberly-Clark Worldwide Inc. and Kimberly-Clark Global Sales, LLC v. First Quality Baby Products, LLC, First Quality Retail Services, LLC, and First Quality Consumer Products, LLC, U.S. District Court for the Eastern District of Wisconsin

Expert Report—On behalf of Plaintiff in Parallel Networks Licensing LLC v. Microsoft Corporation, U.S. District Court for the District of Delaware

Expert Report—On behalf of Defendants in Dr. Quingsheng Zhu and Dr. Julio Spinelli, acting jointly as the Stockholder Representative Committee for Action Medical, Inc. v. Boston Scientific Corporation and Cardiac Pacemakers, Inc., U.S. District Court for the District of Delaware

Expert Report—On behalf of Plaintiff in Parallel Networks Licensing LLC v. International Business Machines Corporation, U.S. District Court for the District of Delaware

Expert Report—On behalf of Defendant (Phoenix Aromas & Essential Oils) in Victorino Huerta, et al. v. Aldrich Chemical Co., et al, Circuit Court of Cook County, Illinois, County Department, Law Division

Reply Expert Report—On behalf of Plaintiffs in Kangaroo Media, Inc., and Immersion Entertainment LLC, v. Yinzcam, Inc., U.S. District Court for the Western District of Pennsylvania

Expert Report—On behalf of Plaintiff in The Viking Corporation v. Victaulic Company, U.S. District Court for the Western District of Michigan – Southern Division

Expert Report—On behalf of Defendant (Briggs) in Exmark Manufacturing Co., Inc. v. Briggs & Stratton Power Products Group, LLC and Schiller Grounds Care, Inc., U.S. District Court for the District of Nebraska (update following removal of stay pending reexamination)

Expert Report—On behalf of Plaintiffs in Kangaroo Media, Inc., and Immersion Entertainment LLC, v. Yinzcam, Inc., U.S. District Court for the Western District of Pennsylvania

Expert Report—On behalf of Plaintiff in The Allant Group, Inc., v. Helzberg's Diamond Shops, Inc. d/b/a Helzberg Diamonds, American Arbitration Association – Chicago, IL

Expert Report—On behalf of Defendant in Lawrence S. Kirsch, as Shareholders' Representative of Lawrence S. Kirsch, Charles W. Kriete, Michael J. Chase and George Puszka v. Brightstar Corp., U.S. District Court for the Northern District of Illinois, Eastern Division

Expert Report—On behalf of Plaintiff in Verco Decking Inc. v. Consolidated Systems Inc., U.S. District Court for the District of Arizona, Phoenix Division


Expert Report—On behalf of Plaintiff in Nalco Company v. Turner Designs, Inc., U.S. District Court for the Northern District of California

Expert Report—On behalf of Defendants in Banning Lary, et al., v. Boston Scientific Corporation, et al., U.S. District Court for the Southern District of Florida

Expert Report—On behalf of Defendants in Samson Lift Technologies LLC v. Jerr-Dan Corporation and Oshkosh Corporation, Supreme Court of New York County

Rebuttal Expert Report—On behalf of Plaintiff in Medtronic, Inc. and Medtronic USA, Inc. v. Edwards Lifesciences Corp, et al., U.S. District Court for the District of Minnesota

Expert Report—On behalf of Defendants in Mobile Medical International Corporation v. Advanced Mobile Hospital Systems, Inc., Tractus Medical, Inc. and Does 1-10, U.S. District Court for the District of Vermont

Expert Report—On behalf of Plaintiff in Medtronic, Inc. and Medtronic USA, Inc. v. Edwards Lifesciences Corp, et al., U.S. District Court for the District of Minnesota

Expert Report—On behalf of Plaintiff in Roll-Rite, LLC v. Shur-Co, LLC, U.S. District Court for the Eastern District of Michigan

Expert Report—On behalf of Plaintiff in Medtronic, Inc. v. Edwards Lifesciences Corporation, et al., U.S. District Court for the Central District of California

Expert Report and Response Report —On behalf of Defendants in Banning Lary, et al., v. Boston Scientific Corporation, et al., U.S. District Court for the Southern District of Florida

Expert Report—On behalf of Defendants in Edwards Lifesciences LLC, et al. v. Medtronic Corevalve LLC, et al., U.S. District Court for the District of Delaware

Expert Report—On behalf of Plaintiffs in Ericsson, Inc., et al. v. D-Link Corporation, et al., U.S. District Court for the Eastern District of Texas, Tyler Division

Expert Report—On behalf of Defendant in Alexsam, Inc. v. Best Buy Stores, L.P., et al., U.S. District Court for the Eastern District of Texas, Marshall Division

Expert Report—On behalf of Defendant in Life Plans, Inc. v. Security Life of Denver Insurance Company, U.S. District Court for the Northern District of Illinois, Eastern Division

Disclosure—On behalf of Defendant in Zylon Corp. and Alan Zamore v. Medtronic, Inc., Medtronic Vascular, Inc., and Medtronic Vascular Holdings Ltd. f/k/a AVE Galway Ltd., Supreme Court of the State of New York, County of New York

Expert Report—On behalf of Defendant (Briggs) in Exmark Manufacturing Co., Inc. v. Briggs & Stratton Power Products Group, LLC and Schiller Grounds Care, Inc., U.S. District Court for the District of Nebraska


Expert Report—On behalf of Plaintiff in Halliburton Energy Services, Inc. v. BJ Services Company, American Arbitration Association – Houston, TX

Expert Report—On behalf of Defendant in Medversant Technologies, LLC. v. Morrisey Associates, Inc., U.S. District Court for the Southern District of California

Declaration—On behalf of Defendant in Rally Manufacturing, Inc. v. Federal Mogul Corporation, U.S. District Court for the Southern District of Florida

Expert Report—On behalf of Defendant in First Merit Venture, First Merit Realty Services, Inc., and Gary Z. Baxter v. Scott I Canel, Scott I Canel & Associates, Richard Price, Ten South Management, et al., Circuit Court of Cook County, Illinois, County Department, Law Division

Expert Report—On behalf of Defendant in Rally Manufacturing, Inc. v. Federal Mogul Corporation, U.S. District Court for the Southern District of Florida

Disclosure—On behalf of Carrols Corporation in Carrols Corporation v. Cain Restaurants Company, U.S. District Court, Eastern District of Michigan (Detroit)

Expert Report—On behalf of Plaintiff in Osmose, Inc. v. Arch Chemicals, Inc., Arch Wood Protection, Inc., Arch Treatment Technologies, Inc., Cox Industries, Inc., Rocky Top Building Products, Inc., and Madison Wood Preservers. U.S. District Court, Eastern District of Virginia, Norfolk Division

Expert Report—On behalf of Defendants in Samson Lift Technologies v. Jerr-Dan Corporation and Oshkosh Corporation, U.S. District Court, Middle District of Pennsylvania

Disclosure —On behalf of Respondent in Jeep Eagle 17. v. Chrysler Group LLC. American Arbitration Association – Wayne, NJ

Disclosure —On behalf of Respondent in Arlington Chrysler Jeep Dodge. v. Chrysler Group LLC. American Arbitration Association – Chicago, IL

Disclosure—On behalf of Respondent in Melchiorre, Inc. D/B/A Warner Chrysler Jeep. v. Chrysler Group LLC. American Arbitration Association – Philadelphia, PA

Disclosure—On behalf of Respondent in Continental Chrysler Jeep, Inc. v. Chrysler Group LLC. American Arbitration Association – Chicago, IL

Disclosure—On behalf of Respondent in Montrose Dodge, Inc. v. Chrysler Group LLC. American Arbitration Association – Washington, D.C.

Disclosure—On behalf of Respondent in D Patrick, Inc. v. Chrysler Group LLC. American Arbitration Association – Indianapolis, IN.

Declaration—On behalf of Plaintiffs in Kimberly-Clark Worldwide Inc. and Kimberly-Clark Global Sales, LLC v. First Quality Baby Products, LLC and First Quality Retail Services, LLC. U.S. District Court, Eastern District of Wisconsin, Green Bay Division


Expert Report—On behalf of Defendant in Synventive Molding Solutions v. Husky Injecting Molding Systems, Inc. U.S. District Court for the District of Vermont

Expert Report—On behalf of Defendant in Molten Metal Equipment Innovations, Inc. v. Pyrotek Inc. American Arbitration Association

Expert Report—On behalf of Defendants in DNT LLC v. Sprint Spectrum, LP and Nextel Operations, Inc.; Cellco Partnership d/b/a Verizon Wireless; T-Mobile USA, Inc.; Alltel Communication, LLC; and United States Cellular Corporation. U.S. District Court, Eastern District of Virginia, Richmond Division

Expert Report—On behalf of Defendant in Etigra, LLC, et al. v. Bayer CropScience LP, et al. U.S. District Court, Eastern District of North Carolina, Western Division

Expert Report—On behalf of Plaintiff in Bayer CropScience AG, et al. v. NuFarm Americas, Inc. U.S. District Court, Eastern District of Virginia, Richmond Division

Expert Report— On behalf of Defendant in Telecommunication Systems, Inc. v. Mobile 365, Inc. and WiderThan Americas, Inc. U.S. District Court, Eastern District of Virginia, Richmond Division

Expert Report—On behalf of Plaintiff in Patriot Homes, Inc., et al. v. Forest River Housing, Inc., et al. U.S. District Court of Indiana, South Bend Division

Expert Report—On behalf of Plaintiff/Counterclaim Defendant in Static Control Components, Inc. v. Lexmark International, Inc. U.S. District Court, Eastern District of Kentucky at Lexington

Expert Report—On behalf of Plaintiff in 7-Eleven, Inc. v. Philip Morris USA, Inc. U.S. District Court, Northern District of Texas, Dallas Division

Expert Report—On behalf of Defendant in InsureOne Independent Insurance Agency, LLC, et al. v. James P. Hallberg, et al. Circuit Court of Cook County, Illinois, County Department, Chancery Division

Expert Report and Response Report—On behalf of Plaintiff in Static Control Components, Inc. v. Intersolution Ventures LTD, et al. U.S. District Court, Middle District of North Carolina, Durham Division

Expert Report—On behalf of Plaintiff in Mobility Electronics, Inc. v. Formosa Electronic Industries, Inc. U.S. District Court, Eastern District of Texas, Texarkana Division

Expert Reports—On behalf of Defendant in Ethos Technologies, Inc. v. RealNetworks, Inc. U.S. District Court— District of Massachusetts

Expert Report—On behalf of Defendant in Lampi Corporation v. American Power Products, Inc. U.S. District Court—Northern District of Illinois, Eastern Division

Expert Report—On behalf of Plaintiff in Biomet, Inc. and Biomet Orthopedics, Inc. v. Biomet-Ross and B. Keith Ross. American Arbitration Association—Columbus, Ohio

Declaration—On behalf of Defendant in Smith Wholesale Company, Inc. v. R.J. Reynolds Tobacco Company. U.S. District Court—Eastern District of Tennessee


Expert Report—On behalf of Plaintiff in First Midwest Bank, N.A. v. LaSalle National Bank, et al. Circuit Court of Cook County, County Department, Law Division

Expert Report—On behalf of Defendant in Subhash C. Katial v. Massachusetts Mutual Life Insurance Company. U.S. District Court—Northern District of Illinois, Eastern Division

Expert Report—On behalf of Plaintiff in John Donovan Enterprises v. Allied Plastics and Thermo King. U.S. District Court—Western District of Wisconsin

Report on Valuation of IP Assets—Submitted opinion regarding value of intellectual property on behalf of the Estate of Sheldon Silverstein (author of children's books)


### Publications

"To Apportion or Not to Apportion?" *The Stout Journal*, Fall/Winter 2017

"Akamai Technologies, Inc.: Federal Circuit Weighs in on a Lost Profits Opinion Involving Head-to-Head Competitors," The SRR Journal, Spring 2016

"VirnetX: Clarity from the Federal Circuit Regarding Reasonable Royalty Determination," The SRR Journal, Spring 2015

"An Interview of Judge Richard A. Posner on Patent Litigation," SRR Journal, Fall 2013

"Interview with Former Chief Judge David Folsom of the U.S. District Court for the Eastern District of Texas," The SRR Journal, Spring 2013

"View from the Federal Circuit: An Interview with Chief Judge Randall R. Rader," The SRR Journal, Fall 2012

"Settling on Settlement Negotiation Production," The SRR Journal, Fall 2012

"Spectralytics, Inc. v. Cordis Corporation and Norman Noble, Inc.," The SRR Journal, Spring 2012

"Federal Circuit Reaffirms Need to Compare Market Segments in Evaluating Lost Profits: Siemens Medical Solutions USA, Inc. v. Saint-Gobain Ceramics & Plastics, Inc." The SRR Journal, Fall 2011

"Damage Approach Found Acceptable to the Court at the Time" The SRR Journal, Spring 2011

"Auditing Self-Reporting Agreements," The SRR Journal, Fall 2010

"Court Once Again Addresses Insufficient Support for Damages Award in a Patent Case," The SRR Journal, Fall 2010

"Court Weighs in on License Agreements Used in Support of Damages Award", The SRR Journal, Spring 2010

"Intersection between Litigation and Business Objectives." With Kathryn Lennox, Esq. Published in connection with IPO Recent Developments, Strategies, and Tactics in IP Damages Law Conference, March 27, 2007


"Recent Developments Concerning IP Damages" With Michael Berta, Esq. Published in connection with presentation at the IP Law & Business Spring Briefing on Innovations in IP Litigation, May 17, 2006

"What Expert Should Fear Most" published in Expert Alert, the newsletter of the Expert Witness Committee of the Section of Litigation, American Bar Association, Volume 1, No. 1, winter 2005

"Court of Appeals Affirms Unprecedented Decision Regarding Patent Infringement Damages, Broadens Definition of Acceptable Non-Infringing Substitute." With Raymond S. Sims and Peter Baldwin. Mealey's Litigation Report—Intellectual Property, November 19, 1999

## Speeches and Seminars

"Patent Damages 2017: A Year in Review," webinar hosted by the American Intellectual Property Law Association, February 15, 2018

Guest Lecturer - Trade Secret Law Class, LLM in Intellectual Property Law Program, John Marshall Law School, November 8, 2017

"Damages in SEP, FRAND and RAND Litigation," panel discussion at the Intellectual Property Owner's Association Patent Damages Summit, Palo Alto, CA, May 24, 2016

"Litigating Reasonable Royalty Damages," panel discussion at the Intellectual Property Owner's Association Damages and Injunctions Committee Conference, Washington DC, May 27, 2015

"Patent Infringement Royalty Damages: Lessons Learned From Recent Federal Circuit Decisions," with Michele Riley and Brian Kacedon. Presented by the Bar Association of the District of Columbia, March 27, 2014

"Leveraging Expert Testimony for Big Wins: Strategies for a Changing Legal Landscape," panel discussion sponsored by The National Law Journal at the Union League Club of Chicago on October 16, 2013

"Understanding Patent Damages - Patent damages theories and recent opinions affecting the quantification of patent damages," Presented at the 2011 Intellectual Property Spring Seminar presented by the Intellectual Property Law Section of the State Bar of Michigan and in cooperation with the Institute of Continuing Legal Education, March 28, 2012

"IP Enforcement: Protecting Your Brand and Content within New Media," Moderated panel discussion at the Inside Counsel's 11th Annual Super Conference, May 23, 2011

"Role and Use of the Expert in Developing Damages Evidence,"  Presented at the Illinois State Bar Association Program entitled "Meet the Labor and Employment Experts"  October 15, 2010

"Patent Damages:  Managing the Risks and Contingent Costs," With Rick Bero.  Presented at the BVR/Morningstar Summit on Best Practices in Intellectual Property Valuation, September 15, 2010

"Intersection between Litigation and Business Objectives," IPO Recent Developments, Strategies, and Tactics in Damages Law Conference, March 27, 2007



"Recent Developments Concerning IP Damages," With Michael Berta, Esq. Presented at the IP Law & Business Spring Briefing on Innovations in IP Litigation, May 17, 2006

"The Expert's Role in the Client's Discovery Efforts," presented at Law Seminars International's two day conference on "Effective Development & Presentation of Expert Testimony" March 20, 2006

"Understanding the Latest Methods and Tools to Better Manage Risks and Opportunities of IP Litigation and Licensing," With Jeffrey Snell. Presented at the IP Law and Business Winter Briefing on Corporate Strategies For Leveraging Your Intellectual Property, November 29, 2005

"Litigation Strategies that Strengthen the Business without Breaking the Bank," Panel discussion with Sharon R. Barner, Esq., Andy Horstman, Esq. and J. Bruce Schelkopf, Esq. in connection with the IP Law & Business Spring Briefing on Enterprise Management: Integrating IP & Business, May 4, 2005

"Legal and Economic Issues is Cases Involving Non-Infringing Alternatives, Price Erosion and Convoyed Sales," Panel discussion with James A. Klenk, Esq. and Kristofer K. Swanson. Presented at Law Seminars International's advanced workshop on Calculating & Proving Patent damages, April 20, 2005

"The Use of Experts in Commercial Litigation," With Raymond S. Sims. Presented at the Northwestern University School of Law, Dispute Resolution Class, January 25, 2003

"Damages in Patent Infringement Litigation," With Charles W. Shifley, Esq. Presented at the Licensing Executives Society 2002 Annual Meeting, September 4, 2002

"The Role of Litigation in Intellectual Property Management," With Raymond Sims. Presented to the New York chapter of the Licensing Executives Society, November 11, 1996

# Attachment 6

**JOINT PROPOSED QUESTIONS**
**FOR JURORS ON VOIR DIRE EXAMINATION**


1.      Are you currently employed? If so, where?
        a.   How long have you worked there?

2.      What is your educational background?
        a.   If you have any degrees or certifications after high school, what degrees or
             certifications do you have?

3.      Have you ever had any special training or experience with the law?  If so, please
        describe.

4.      Have you or any member of your family ever been involved in a civil lawsuit?
        a.   If so, please describe the suit and whether you (or your family member) were
             satisfied with the result.

5.      Have you ever served as a juror before?
        a.   If so, did that trial last longer than two weeks?
        b.   Was it a civil or a criminal case?
        c.   What was the outcome?
        d.   Was that a positive or negative experience for you?

6.      Have you ever served as a juror in a patent infringement case before?
        a.   If so, what was the technology?
        b.   And what was the outcome?
              i.   Was the patent held valid or invalid?
             ii.   Was the patent held infringed or not infringed?

7.      Have you ever been called as a witness in any court proceeding?
        a.   If so, what was the nature of your testimony?
        b.   Was that a positive or negative experience for you?

8.      Have you, or a close friend, or anyone in your family ever been named as an inventor
        on any patents?
        a.   If so, how many patents and in what technology area?

9.      Have you ever believed that you should have been named an inventor on a patent?
        a.   If so, who was named on the patent instead of you?
        b.   And why do you believe that other person was named?

10.     Do you have any experience with patents or the patent office?
        a.   If so, what is that experience?
        b.   Has that experience been good or bad?

i.   Please explain

11.    Do you have any opinions as to whether there are too many or too few patents that have been issued by the United States Patent and Trademark Office?
   a.   What is your opinion?

12.    Have you or anyone you know ever worked for a commercial landscape company or ever mowed grass for a job?
   a.   If so, for who, for how long and in what capacity?
   b.   If so, what types of mowers did you or the person(s) you know use?

13.    Have you ever hired a commercial landscape company to mow your lawn?
   a.   If so, was that a positive or negative experience for you?

14.    Do you have any experience in the design of mechanical equipment?
   a.   If so, what kind of experience?
   b.   If so, what types of products?

15.    Have you or anyone you know ever worked in the commercial lawnmower industry?
   a.   If so, for who, for how long and in what capacity?

16.    Do you have any training or experience in product design or R&D (research and development)?
   a.   If so, what kind of training or experience?
   b.   If so, what kind of products?

17.    Are you a member or have you been a member of any clubs or organizations, charitable or otherwise?
   a.   Have you ever held a leadership position within such clubs or organizations?

18.    Have you or a significant other ever owned a business?
   a.   If so, please describe.

19. Do you have any experience or knowledge of manufacturers of commercial lawnmowers?
   a. If so, what kind of experience or knowledge?
   b. If so, what types and brands of commercial mowers are you familiar with?
   c. If so, do you believe that certain types and brands of mowers are better than other types and brands of mowers?
      i. If so, which types and brands do you believe to be better and why?

20. Do you or does anyone you know work for Briggs & Stratton or any of its manufacturers, related companies, or licensees?
   a. If so, for how long and in what capacity?

21. Have you or has anyone you know ever worked for Briggs & Stratton or any of its manufacturers or licensees?
   a. If so, for how long and in what capacity?
   b. And when and why did you or that person leave?

22. Do you or does anyone you know work for Ferris Industries, Snapper, Snapper Pro or Simplicity?
   a. If so, for how long and in what capacity?

23. Have you or has anyone you know ever worked for Ferris Industries, Snapper, Snapper Pro or Simplicity?
   a. If so, for how long and in what capacity?
   b. And when and why did you or that person leave?

24. Do you or does anyone you know work for Exmark Manufacturing Company?
   a. If so, for how long and in what capacity?

25. Have you or has anyone you know ever worked for Exmark Manufacturing Company?
   a. If so, for how long and in what capacity?
   b. And when and why did you or that person leave?

26. Do you or does anyone you know work for The Toro Company?
   a. If so, for how long and in what capacity?

27. Have you or anyone you know ever worked for The Toro Company?
   a. If so, for how long and in what capacity?
   b. And when and why did you or that person leave?

28. Have you ever owned any Toro, Exmark, Ferris, or Snapper-Pro lawn mower products?
   a. Has your experience with those products been positive or negative?

29.    Do you know or have any connection with the Outdoor Power Equipment Industry, known as OPEI?

30.    Do you know or have any connection with any of the law firms or attorneys representing the parties in this case?
    a.    Plaintiff Exmark is represented by the law firm of Carlson Caspers and its attorneys Derek Vandenburgh, Joe Winkels, and Alex Rinn, and also by the law firm of Baird Hold and its attorney Jill Robb Ackerman.
    b.    Defendant Briggs & Stratton is represented by the law firm of Arnold and Porter and its attorneys Matt Wolf, Marc Cohn, Amy DeWitt, and William Louden, and also by the law firm of Kutak Rock and its attorneys John Passarelli and Carol Svolos.

31.    Have either you or any relative of yours been involved in the creation of new products for your employer?

32.    Have either you or any relative of yours been involved in determining whether to file a patent application?

33.    Have either you or any relative of yours worked for an employer that obtains patents?

34.    Do you have an understanding as to how patent matters are handled in your employer's business?

35.    Can you follow the instructions given to you by the judge, even if you disagree with those instructions?

36.    This case involves requests for damages in excess of 24 million dollars. Does the fact that this case may involve millions of dollars bother any of you, or would that keep any of you from being a fair and impartial juror in this case?